# Exhibit 6

**SPECIAL INSPECTOR GENERAL FOR IRAQ RECONSTRUCTION**

Congress created SIGIR to provide independent oversight of U.S. funds used for the reconstruction of Iraq by:
- promoting economy, efficiency, and effectiveness in the administration of programs and operations
- preventing and detecting waste, fraud, and abuse in such programs and operations
- keeping the Secretary of State, Secretary of Defense, Congress, and American taxpayers informed about problems, deficiencies, and recommendations for corrective action relating to the administration of programs and operations

Stuart W. Bowen, Jr., was appointed Inspector General in January 2004. This past September, the IG returned from his thirteenth trip to Iraq to review progress on the reconstruction effort.

# The Year of Transition Enters the Fourth Quarter

Foremost among the challenges confronting transition this quarter was the U.S. government's effort to ensure the obligation of remaining money in the Iraq Relief and Reconstruction Fund (IRRF) by the September 30, 2006 statutory deadline. As of October 18, 2006, SIGIR had yet to obtain complete information on this effort, but it appears that the goal of full and effective obligation of the IRRF was met.



Water storage facility at the Al Kasik Military Training Base

## Challenges Confronting Transition

As the U.S.-led phase of Iraq reconstruction nears its conclusion, it is vital that the Iraqi government attract broader international donor and private-sector support to finance continued development and reconstruction efforts. The Iraqi government faces several serious challenges to this endeavor.

### DETERIORATING SECURITY SITUATION

Continued violence and the resulting lack of security have seriously impeded progress on reconstruction programs, causing construction delays, preventing travel to project sites, increasing security costs, and endangering the lives of contractors. Baghdad suffered the most acute security problem this quarter. The electricity sector was especially hard hit. Recent attacks on power lines providing electricity to Baghdad isolated the capital from the national power grid, and power-line repair continues to be difficult. Iraq's Minister of Electricity recently stated:

> Every day I send repair teams, but they can't get to the area: there are too many insurgents...I've spoken to [everyone] ...no one can help.

### WEAK IRAQI CAPITAL BUDGET EXECUTION

The execution of the Iraqi capital budget for 2006 is well behind schedule. Many government ministries, particularly the Ministry of Oil, are seemingly unable to obligate capital funds to programs and projects. SIGIR is concerned that, unless the Iraqi government demonstrates an ability to spend its own funds more effectively, international donors will likely be reluctant to provide further financial support to Iraq.

### TRANSPARENCY AND THE FIGHT AGAINST CORRUPTION

SIGIR continues to support Iraq's anticorruption institutions. This quarter, SIGIR worked to build support for the Board of Supreme Audit, the Commission on Public Integrity, and the inspectors general of the Iraqi ministries. Without visible and authoritative oversight, corruption could derail Iraq's efforts to rebuild and sustain itself.

### INCOMPLETE TRANSFER OF U.S. ASSETS TO IRAQI MINISTRIES

The asset recognition and transfer process, begun in 2005 to catalogue and transfer IRRF assets to the Iraqi government, appears to have broken down. The Iraqi government and the U.S. Embassy must work together to complete the asset transfer process and ensure that Iraq is in a position to take responsibility for IRRF facilities and inventories.

**Continued violence** and the resulting **lack of security** have seriously **impeded progress** on reconstruction programs, causing construction delays, preventing travel to project sites, increasing security costs, and **endangering the lives** of contractors.

## The Need for Continued U.S. Assistance

In SIGIR's view, any future relief and reconstruction funding for Iraq should be tied to specific actions by the Iraqi government to meet concrete milestones and political and economic benchmarks. Providing a portion of future U.S. assistance through conditional loans should be considered.

### RULE-OF-LAW EFFORTS NEED DOJ EXPERTISE

U.S. support of rule-of-law reform in Iraq has been fragmented and has not taken full advantage of the expertise and resources of the Department of Justice (DoJ). DoJ should have a greater role in developing the strategic approach in this key area.

### PROVIDE THE PROVINCIAL RECONSTRUCTION TEAMS (PRTs) MORE PERSONNEL AND RESOURCES

The PRTs were created to help build local governance capacity in Iraq's provinces and to help identify, prioritize, and implement U.S.-funded projects.

Four concerns about the PRT program emerged from SIGIR's audit:

1) DoD and DoS need to clarify their respective responsibilities to the PRT mission.
2) The PRTs need more resources and appropriate personnel.
3) Security concerns continue to inhibit the work of most PRTs.
4) The PRTs require more funding and more time to accomplish the mission.

### BUILD THE CAPACITY OF THE IRAQI MINISTRIES

SIGIR is concerned that the current capacity-building efforts in Iraq might not be adequate to ensure that IRRF-funded infrastructure projects are effectively managed and maintained after transfer to the Iraqi government. Because there is no generally agreed-on baseline for the capacity of the Iraqi ministries, it is difficult to measure the results of the U.S.-funded capacity-building programs.

### PROMOTE THE INTERNATIONAL COMPACT FOR IRAQ

The International Compact for Iraq is intended to create a partnership that commits the Iraqi government to specific reforms. In return, the international community will commit to supporting Iraq's recovery program, including a five-year goal of financial self-sufficiency.

## Notable SIGIR Activities this Quarter

SIGIR continues to apply a balanced approach to provide insight, foresight, and oversight (through audit and non-audit activities) to organizations working on reconstruction projects both in Iraq and those who support these organizations outside Iraq.

### AUDITS

Among the eight audit reports issued by SIGIR this quarter, two addressed Iraq Security Forces logistics. They were requested by the Chairman of the Senate Armed Services Committee. Another audit examined the overhead costs of the largest IRRF contractors. For executive summaries of these and other audits, see Section 3 of the SIGIR Quarterly Report.

### INSPECTIONS

SIGIR inspectors have now completed 65 project assessments, including the 9 project assessments executed this quarter. In addition, 96 limited on-site inspections and 220 aerial assessments have been completed to date. Most IRRF projects that SIGIR assessed this quarter met contractual specifications, although problems with contractor performance and quality assurance resulted in deficiencies at some sites, most notably at the Baghdad Police College.

### INVESTIGATIONS

SIGIR continues to field the largest number of U.S. criminal fraud investigators in Iraq and has formed a new interagency task force to investigate contract fraud. SIGIR has 92 open cases; 25 of those are at DoJ, and many are in the final stages of prosecution. Four cases have resulted in convictions and are currently pending sentence.

## Financial Impact of SIGIR Operations

SIGIR audits—which have secured cost savings, recovery of funds, improved use of funds, challenged payments, and recommendations for improved property accountability—have provided a net potential beneficial impact of approximately $405.1 million. Recommendations by SIGIR inspections could potentially increase Iraq's annual oil revenues by $1.278 billion. SIGIR investigators have seized or recovered $11.69 million.



# MESSAGE FROM THE SPECIAL INSPECTOR GENERAL FOR IRAQ RECONSTRUCTION

I am pleased to submit to the Congress, Secretary Rice, Secretary Rumsfeld, and the American people, the 11th Quarterly Report from the Special Inspector General for Iraq Reconstruction (SIGIR). SIGIR's mission, in simple terms, is to account for U.S. taxpayer funds invested in the reconstruction of Iraq. As this Report indicates, that accounting reveals a mixed story, with many successful projects completed while others fall short. This story underscores the importance of ensuring that the next phase of Iraq reconstruction stays on track. SIGIR remains committed to doing its part toward achieving that goal. Of significant note, the Department of State continues to provide exemplary support for the reconstruction mission and SIGIR's oversight of it.

The work for this Report was executed primarily in Iraq by the nearly 60 auditors, inspectors, and investigators who accomplish SIGIR's mission with diligence, skill, and integrity. The Report provides summaries of eight audits that focus on a variety of compelling issues and present a number of significant findings, including:

- Progress in the important Provincial Reconstruction Team program has been hampered by security problems and resource limitations.
- Overhead costs for design-build contractors were high in 2004 because of delays between the mobilization of these contractors and the actual start of construction work.
- A contractor sought to limit SIGIR's oversight this quarter by improperly using the proprietary information exception to the Federal Acquisition Regulation.

At the request of the Chairman of the Senate Armed Services Committee, SIGIR's auditors completed a review of logistics capability training for Iraq's Security Forces. SIGIR found that certain areas need improvement, particularly within the Ministry of Interior, before Iraq can be deemed ready to sustain its security forces.

SIGIR inspectors continued their visits across Iraq this quarter to assess the quality of construction activity. Some projects failed to meet expectations usually because of inadequate oversight. More frequently, however, SIGIR inspectors found projects that succeeded because management had executed effective quality assurance programs. The 65 inspection reports produced by SIGIR to date yield an unsurprising axiom: effective quality assurance and quality control programs at project sites produce success.

SIGIR investigators continued to make progress on a broad spectrum of cases this quarter.  Although many of those cases arose from alleged wrongful conduct that occurred during the days of the Coalition Provisional Authority (CPA), an increasing number of new cases have their genesis in post-CPA activity. Of note, 25 SIGIR cases are at the Department of Justice under prosecution; two defendants pleaded guilty this quarter to fraud. SIGIR investigations initiated a new task force in early October to enhance efforts to root out fraud in Iraq with a variety of agencies participating, including the Federal Bureau of Investigation.

The Iraq relief and reconstruction program has entered the fourth quarter in this Year of Transition.  Section 1 of the Report contains SIGIR's observations about this development, emphasizing several urgent matters that require action:

- Security must be improved in Baghdad for reconstruction to progress.
- Iraq's ministries must better execute their capital budgets.
- The ministries' collective governance capacity must be enhanced.

- The International Compact for Iraq must energize broad donor support for Iraq's further relief and reconstruction.

Section 2 of this Report provides SIGIR's sector-by-sector analyses of reconstruction; Section 3 summarizes SIGIR's audits, inspections, and investigations; and Section 4 provides reporting on other agencies' oversight activity.

SIGIR is working closely with the Department of Defense's Business Transformation Agency (BTA), created by Deputy Secretary of Defense Gordon England and led by Deputy Undersecretary of Defense Paul Brinkley. This extremely important endeavor aims to catalyze private sector development in Iraq through international contracting. The strategy for success in Iraq has a significant economic component, and the BTA promises to be a big part of that solution.

The John Warner National Defense Authorization Act, which became law this quarter, expanded SIGIR's mandate and defined an end-date for SIGIR's oversight mission. The Act states that, in addition to its existing jurisdiction, SIGIR now has oversight of all FY 2006 funds for Iraq reconstruction. Further, the Act provides that SIGIR's oversight role will terminate on October 1, 2007, followed by a three-month transition of operations to other inspectors general. SIGIR and the inspectors general of the Department of State, Department of Defense, and the U.S. Agency for International Development will collaborate on a transition plan, which must be submitted to the Congress by April 2007.

I am gratified to report that on October 24, 2006, the President's Council on Integrity and Efficiency awarded SIGIR the *Gaston L. Gianni, Jr. Better Government Award*. SIGIR was given the award "for demonstrating determination and courage in providing independent oversight and unbiased review of the United States' reconstruction efforts in Iraq. SIGIR's efforts greatly increased the public's confidence in government by detecting fraud, waste, and abuse, while also providing recommendations on policies to promote economy, efficiency, and effectiveness in the reconstruction of Iraq. SIGIR continues to perform its mission under difficult and dangerous circumstances, exemplifying the highest ideals of government service as envisioned by the tenets of the Inspector General Act and the values of their mission: integrity, honesty, and dedication."

I was proud to accept this award on behalf of all the dedicated members of the SIGIR team in Baghdad and Arlington, who earned this well-deserved recognition through their continued professionalism, productivity, and perseverance.

Submitted October 30, 2006.

Stuart W. Bowen, Jr.

## TABLE OF CONTENTS

### SECTION 1:
### SIGIR OBSERVATIONS                                1
The Year of Transition Enters
    the Fourth Quarter                               3
Challenges Confronting Transition                    3
The Need for Continued U.S.
    Assistance                                       7
Notable SIGIR Activities This Quarter                9
Financial Impact of SIGIR Operations                 11
The Human Toll                                       12

### SECTION 2:
### STATUS OF IRAQ RECONSTRUCTION       15
Introduction                                         17
Status of the Electricity Sector                     21
Status of the Oil and Gas Sector                     31
Status of the Water Sector                           45
Status of the Economic and
    Societal Development Sector                      51
Status of the Security and
    Justice Sector                                   67
Status of the Health Care Sector                     77
Status of the Transportation
    and Communications Sector                        83
Contracts                                            91
Cost-to-Complete Data                                94
Sources of Funding for Iraq
    Reconstruction                                   96
Anticorruption Activities                            113

### SECTION 3:
### SIGIR OVERSIGHT                                  119
SIGIR Audits                                         121
SIGIR Inspections                                    155
SIGIR Investigations                                 183
SIGIR Hotline                                        186
SIGIR Lessons Learned Initiative                     188
Legislative Update                                   190
Website                                              191

### SECTION 4:
### OTHER AGENCY OVERSIGHT              193
Introduction                                         195
Other Agency Audits                                  196
Other Agency Investigations                          200

Endnotes                                    Endnotes-1
List of Appendices                        Appendices-1
Acronyms and
    Definitions                            Acronyms-1



## SIGIR Summary of Performance
### February 1, 2004 – October 30, 2006[a]

### AUDIT

| | |
|---|---:|
| Reports Issued | 73 |
| Recommendations Issued | 243 |
| Dollars Saved | $10,900,000[b] |
| Financial Benefit of SIGIR Audits | $405,140,000[b] |

### INSPECTIONS

| | |
|---|---:|
| Project Assessments Issued | 65 |
| Limited On-site Assessments Issued | 96 |
| Satellite Imagery Products Created | 220 |
| Financial Benefit of SIGIR Inspections | $1,436,900,000 |

### INVESTIGATIONS

| | |
|---|---:|
| Investigations Initiated | 256 |
| Investigations Closed or Referred | 164 |
| Open Investigations | 92 |
| Arrests | 5 |
| Convictions | 4 |
| Value of Funds Seized and Recovered | $17,841,304 |

### HOTLINE CONTACTS

| | |
|---|---:|
| Fax | 13 |
| Telephone | 61 |
| Walk-in | 109 |
| E-mail | 290 |
| Mail | 25 |
| Referrals | 25 |
| Total Hotline Contacts | 523 |

### NON-AUDIT PRODUCTS

| | |
|---|---:|
| Congressional Testimony | 8 |
| Lessons Learned Reports Issued | 2 |

[a] For details on financial benefits, see Appendix B.

[b] As of June 30, 2006.

# SIGIR Observations

The Year of Transition Enters the Fourth Quarter

Challenges Confronting Transition

The Need for Continued U.S. Assistance

Notable SIGIR Activities this Quarter

Financial Impact of SIGIR Operations

The Human Toll

SECTION

# 1

# SIGIR OBSERVATIONS

# THE YEAR OF TRANSITION ENTERS THE FOURTH QUARTER

This 11th Quarterly Report from the Special Inspector General for Iraq Reconstruction (SIGIR) covers a period of significant activity fraught with challenge and filled with transitional events.

The quarter's most notable transitional event was the U.S. government's effort to ensure that the money remaining in the Iraq Relief and Reconstruction Fund (IRRF) was fully obligated by the statutory deadline of September 30, 2006. During an early August hearing on U.S. contracting in Iraq, Senate Committee on Homeland Security and Governmental Affairs Chairman Susan Collins raised concerns with SIGIR about potential waste in the "race to obligate." Thus, SIGIR monitored this process throughout the quarter, issuing a quick reaction audit on improper IRRF obligations in late September. For an executive summary of this audit, see Section 3.

As of October 18, 2006, most U.S. agencies had not yet provided SIGIR with complete data on the status of IRRF obligations. The Joint Contracting Command-Iraq/Afghanistan, however, reported that it effectively had executed its plan to obligate the IRRF within its purview by the September 30, 2006 deadline. Some flexibility remains with regard to IRRF funds. They can still be de-obligated from one project and re-obligated to another, as necessary, until the end of FY 2007.

# CHALLENGES CONFRONTING TRANSITION

Reaching the IRRF obligation deadline emphasizes that the U.S.-funded phase of Iraq's relief and reconstruction has entered its concluding stages. The Government of Iraq's (GOI) success in building on the foundation established by the U.S. relief and reconstruction program will now depend in part on the GOI's ability to attract more support from other donors and the private sector.

In the last Quarterly Report, SIGIR termed the next phase of the reconstruction program the "multilateral phase." To that end, negotia-tions continue on the International Compact for Iraq, which will generate more financial support from and active participation by the broader international community.

For transition to succeed, the GOI must improve security, especially in Baghdad. GOI progress on national reconciliation and strengthening its rule-of-law system are essential elements to resolving the serious and continuing security crisis that plagues Iraq. With respect to reconciliation and rule of law, there exists a particular problem in Baghdad:

## SIGIR OBSERVATIONS

all local government offices are held by members of Shia political parties. This means that the Sunnis have virtually no voice in Baghdad's governance.

Some of the obstacles to a successful transition include:

- the deteriorating security situation across Iraq
- poor capital budget execution by the GOI
- corruption within certain Iraqi ministries
- breakdowns in the transfer of IRRF assets to Iraq

### Security Situation

The deteriorating security situation across Iraq continues to impede progress in the reconstruction program, causing project delays, preventing travel to many sites, increasing security costs, and endangering contractors' lives. This situation directly affected SIGIR's operations during this quarter: SIGIR inspectors canceled or altered a number of visits to sites across Iraq because of security threats.

The security problems in Iraq are fueled by several groups seeking to undermine the country's government, including Al Qaeda, sectarian militias, and criminal gangs. The lethality of the threat generated by these groups was especially acute this quarter in Baghdad. Moreover, October 2006 was the deadliest month for U.S. forces since January 2005: 98 soldiers had been killed as of October 29, 2006.

Major General William Caldwell alluded to the security crisis in Baghdad when he reported in mid-October that Operation

Forward Together II had "not met our overall expectations of sustaining a reduction in the levels of violence… We are working very closely with the government of Iraq to determine how best to refocus our efforts." Decisions regarding this strategic refocusing are expected to be made public soon.

Sabotage of Iraq's infrastructure, particularly in the electricity sector, hindered reconstruction efforts this quarter. On October 20, 2006, a series of attacks on power lines providing electricity to Baghdad isolated the city from the national power grid, leaving only about 800 megawatts of power available within the "Baghdad Ring" (the grid supporting the capital). There was thus only enough power that day to generate a few hours of electricity for Baghdad's 7 million inhabitants.

The power problem in Iraq is compounded by the fact that repairing power lines is nearly impossible because of sniper attacks and death threats to repair crews. As Iraq's Minister of Electricity reported to SIGIR:

> Every day I send repair teams [to repair power lines], but they can't get to the area: there are too many insurgents…I've spoken to [everyone]…no one can help.

To address the power lines' vulnerability, the U.S. Army Corps of Engineers Gulf Region Division (GRD) has ordered 25 Lindsey Towers—temporary towers that can be used for rapid repair efforts. GRD also has a program to reinforce the existing towers so that they can better survive attacks.

Security threats across Iraq inhibited progress by the Provincial Reconstruction Teams (PRTs), which comprise the most important U.S. capacity-building initiative at the local government level. During this quarter, SIGIR visited seven of the ten PRTs. For details on the challenges that this program faces, particularly with respect to security and resources, see the summary of SIGIR's PRT audit in Section 3.

### GOI Budget Execution

Although Iraq's Unity Government has been in power since May 2006, Iraq's ministries still struggle with capital budget execution as they have since the first sovereign government took office in mid-2004. The GOI's capital budget is estimated at $6 billion, which is nearly 20% of the total budget. Part of the problem reportedly arises from bureaucratic resistance within the Ministry of Finance, which traditionally has been slow to provide funds. Iraqi ministries generally can pay salaries and execute administrative budgets, but many—in particular, the Ministry of Oil—have difficulty executing their capital budget programs.

The U.S. government is working intensively with the GOI to help resolve the budget execution problem. However, unless GOI ministries execute their 2006 capital budgets, international donors will likely be reluctant to provide new funds to Iraq in 2007.

### Transparency and the Fight Against Corruption

Corruption afflicts a number of GOI ministries. Building capacity within the GOI's transparency institutions—the Board of Supreme Audit, the Commission on Public Integrity, and the ministry inspectors general—is the most important initiative in the fight against corruption.

During his seven-week visit to Iraq this quarter, the SIGIR met with all the Iraqi inspectors general, the President of the Board of Supreme Audit, and the Commissioner of Public Integrity. Significantly, in a meeting with the SIGIR and the Iraqi inspectors general, Prime Minister Nouri al Maliki pledged his strong support for the Iraqi inspector general system.

The SIGIR and the Department of State Inspector General met in Baghdad with the Iraqi inspectors general to advise them on strategies for training and structuring their respective departmental organizations. The SIGIR also met with the Minister of Defense and his IG, and found that the current condition of the oversight program at that ministry is excellent.

The U.S. Embassy's Anticorruption Working Group became more active during this quarter. In conjunction with that development, SIGIR worked with the Embassy to build more support for the Board of Supreme Audit and the Iraqi inspectors general: these organizations will now have a specially designated U.S. senior consultant advising them. The Commission on Public Integrity already has a senior consul-

## SIGIR OBSERVATIONS

tant advising it. Additionally, the Embassy designated a new transparency coordinator to ensure that Embassy programs supporting GOI transparency efforts complement one another.

SIGIR remains concerned about challenges confronting the fight against corruption within the GOI. This concern stems from a number of issues, including:

- The Ministry of Finance has explored the possibility of moving its foreign exchange accounts from the New York Federal Reserve Bank to other foreign banks, which may cause concern within the international community about the continuing transparency of these accounts.

- The mandate of the International Advisory and Monitoring Board (IAMB), created by UN Security Council Resolution 1483, expires at the end of 2006, ending the independent and external oversight of Iraqi oil revenues.

- The Council of Representatives has passed a resolution asking the Prime Minister of Iraq to close the two largest media outlets in Iraq because of their coverage of the new law on regionalization.

- International contractors still working on Coalition Provisional Authority-era (CPA) contracts funded by the Development Fund for Iraq have indicated that, if these contracts are turned over to the GOI, they will ask for termination for convenience because they do not have confidence that they will continue to be paid for their services.

- Iraq ranks 137th of the 158 countries in Transparency International's 2005 Corruption Perception Index.

## Incomplete Transfer of U.S. Assets to Iraqi Ministries

The asset recognition and transfer process, begun in 2005 to catalogue and transfer IRRF assets to the GOI, appears to have broken down. The Ministry of Finance is not processing the data, as required by the agreed-upon procedures, and some data in the U.S.-developed Iraq Reconstruction Management System is incomplete or inaccurate.

The GOI is currently re-evaluating the overall asset transfer process, while the Iraq Reconstruction Management Office (IRMO) is intensifying efforts to develop a complete and accurate record of U.S. assets. The GOI must commit to taking appropriate measures that will ensure successful completion of the asset transfer process and thus secure the continuing operation and management of IRRF facilities and inventories.

# THE NEED FOR CONTINUED U.S. ASSISTANCE

Although more U.S. aid to Iraq will inevitably be necessary, SIGIR believes that future relief and reconstruction funding should be tied to specific actions by the GOI. That is, the Iraqi government should meet concrete milestones and political and economic benchmarks as a condition of future aid. One approach to consider toward achieving these goals is to provide new U.S. reconstruction assistance through conditional loans.

SIGIR believes that the U.S. government should pursue these important relief and reconstruction initiatives and issues:

- Engage the Department of Justice (DoJ) more fully in supporting the development of effective rule of law in Iraq.
- Finalize the memorandum of agreement between the Department of State (DoS) and the Department of Defense (DoD) on the PRT program.
- Invest more in building the operational and administrative capacities of the Iraqi ministries.
- Promote the International Compact for Iraq as the catalyst for the next phase of Iraq's relief and reconstruction.

## Expand Rule-of-law Efforts

U.S. government support to the GOI on rule-of-law reform has been fragmented because of poor coordination and insufficient definition of various agency responsibilities.

During the course of the IRRF program, the U.S. government channeled much of the rule-of-law funding through the DoS Bureau for International Narcotics and Law Enforcement Affairs (INL), which had hundreds of contractors in Iraq but relatively few U.S. government personnel in actual operational control. The Multi-National Security Transition Command–Iraq (MNSTC-I), which was given the lead on police training in October 2005, used significant IRRF funding to support training and equipping Iraqi police.

The DoJ has significant inherent capability in criminal law, civil law, prosecutorial development, judicial training, and police training, but it received limited IRRF funding and thus has played a relatively minor role in the rule-of-law program. Because of its expertise, DoJ should play a larger role in defining and coordinating the strategic approach to the rule-of-law mission. Thus, the Embassy should consider appointing a senior rule-of-law coordinator from DoJ to bring the wide array of rule-of-law programs in Iraq under one umbrella. The new coordinator initially should execute an assessment of the entire program.

## Provide the PRTs More Personnel and Resources

The PRTs were created to help build local governance capacity in Iraq's provinces and to help Provincial Reconstruction and Development Councils identify, prioritize, and implement

# SIGIR OBSERVATIONS

U.S.-funded projects.

Four concerns about the PRT program emerged from SIGIR's audit of it this quarter:

1. DoD and DoS should more clearly define the allocation of responsibilities between them with respect to the PRT mission. Specifically, the memorandum of understanding between the two agencies addressing these key issues must be immediately finalized.

2. The PRTs need to be more consistently resourced and provided with the appropriate personnel to execute their mission.

3. Security concerns continue to inhibit the work of most PRTs, especially those not located with Regional Embassy Offices.

4. The PRTs should be funded for a sufficient period to ensure that their mandate is fulfilled. SIGIR strongly supports increasing the funding and extending the time for the PRTs.

For an executive summary of this audit, see Section 3.

## Build Capacity in the Iraqi Ministries

SIGIR continues to raise concerns about the capacity of Iraqi ministries to operate effectively. The current U.S. capacity-building efforts are relatively modest in scope and may not ensure that IRRF-funded infrastructure will be adequately managed and maintained after transfer. A core concern is the current inability of some ministries to take responsibility for managing IRRF facilities.

There is no generally agreed-on baseline for the capacity of the Iraqi ministries; thus, it is difficult to measure the results of U.S.-funded programs. Several ministries—oil, electricity, water, and defense—appear to have benefited from U.S. efforts to build capacity, but it remains unclear whether the GOI will commit the resources necessary to ensure the sustainment of IRRF projects and programs.

SIGIR raised concerns this quarter about the need for a revised strategic plan to better guide capacity building within the GOI. The current approach relies heavily on contractors to implement capacity-building programs, and the overall program does not have a single U.S. government official providing comprehensive operational direction.

IRMO has a $65 million program for capacity building, but the list of needs is so long that this program will meet only a few of them. The U.S. Agency for International Development (USAID) has focused its capacity-building efforts on establishing a training school for Iraqi government technocrats. The two programs should be better coordinated. Both the Government Accountability Office (GAO) and SIGIR are conducting audits on capacity-building programs in Iraq.

## Promote the International Compact for Iraq

The International Compact for Iraq, currently under negotiation and expected to be completed soon, is designed to create a new partnership between the Iraqi government and the international community. It will also provide

a framework for further multilateral engage-ment on economic, political, and security issues in Iraq.

The Compact requires the GOI to commit to specific reforms, milestones, and bench-marks. Critical among these is the passage of a comprehensive hydrocarbon law. The interna-tional community concomitantly will commit to supporting Iraq's reform program, particu-larly the GOI's goal of financial self-sufficiency within five years.

From a financial perspective, the Compact is expected to galvanize international donors to:
- provide funds already pledged
- increase pledges to Iraq over the next several years

To ensure coordination of expanded donor programs and to avoid duplication of effort, the Compact is expected to use the existing Donor Committee and other coordinative mecha-nisms created in connection with the 2003 Madrid Donors Conference.

## NOTABLE SIGIR ACTIVITIES THIS QUARTER

In executing its oversight mission this quarter, SIGIR issued 8 audits, which made 29 recom-mendations; and SIGIR's 9 project assessments presented many construction-related find-ings. SIGIR opened 20 new investigations this quarter, most arising from allegations of fraud, waste, and abuse in U.S. spending on Iraq's reconstruction.

Appendix A cross-references the pages and content of this Report that relate to SIGIR's statutory reporting requirements.

### Audits

The 8 final audit reports produced this quarter bring the total number of completed SIGIR audits to 73. SIGIR also issued 2 draft reports

and has 16 ongoing audits. Eight new audits are planned for next quarter.

SIGIR completed two audits this quarter that were requested by the Chairman of the Senate Armed Services Committee:
- Iraqi Security Forces: Review of Plans to Implement Logistics Capabilities (SIGIR-06-032)
- Iraqi Security Forces: Weapons Provided by the U.S. Department of Defense Using the Iraq Relief and Reconstruction Fund (SIGIR-06-033)

These two reports present nine recommen-dations to improve planning, accountability, capacity development, and resource manage-

## SIGIR OBSERVATIONS

ment of the Ministries of Defense and Interior. The two reviews were coordinated with GAO, the DoD Office of Inspector General, and the Under Secretary of Defense for Acquisition, Logistics, and Technology.

SIGIR also completed an audit of the overhead costs of the largest IRRF contractors. These costs, which were charged through "administrative task orders," were very high in 2004 when little reconstruction work was getting done.

In conjunction with the DoS Office of Inspector General, SIGIR is conducting a review of an INL contract supporting the Iraqi police training program. SIGIR is also coordinating several oversight efforts with GAO and other accountability organizations.

### Inspections

SIGIR's 9 project assessments completed this quarter brings the total number of project assessments completed to 65. Since the beginning of the program, SIGIR has completed 96 limited on-site inspections and 220 aerial assessments.

Most IRRF projects that SIGIR visited this quarter met contractual specifications. Quality control (QC) and quality assurance (QA) programs were essential to ensuring that contract specifications were met. Contractor performance and weak quality assurance programs were issues at a few of the project sites SIGIR visited.

SIGIR found some projects with design and construction deficiencies, including:

- At the Baghdad Police College, the contractor installed inferior wastewater piping and joined it together improperly. The resulting wastewater leakage in the newly constructed buildings on the campus caused severe damage to the facilities and may pose serious health risks.

- At the Ninewa Provincial Police Headquarters in Mosul, the GRD terminated the contract because the work by an Iraqi contractor was substandard. The deficiencies involved the guard house, roof, air-conditioning units, water supply and distribution system, wall construction, bathrooms, generator installation, septic and sewer system, and electrical wiring.

At most of the other sites that SIGIR assessed this quarter, the government QA programs were effective in monitoring the contractor's construction progress and workmanship.

### Investigations

SIGIR continues to field the largest number of U.S. criminal fraud investigators in Iraq. They are supported by staff at SIGIR headquarters in Arlington, Virginia.

During this quarter, SIGIR Investigations opened 20 new cases and closed 10 cases. To date, SIGIR has opened 256 cases and has either referred or unsubstantiated 164. Currently, SIGIR has 92 open cases; 25 of those cases are at DoJ, many in the final stages of prosecution. Four cases have resulted in convictions and are currently pending sentence.

This quarter, two SIGIR targets were convicted: Faheem Salam and LTC Bruce Hopfengardner, USAR. Faheem Salam pled guilty to

one count of a violation of the Foreign Corrupt Practices Act of 1997; he will be sentenced on November 3, 2006. Hopfengardner pled guilty to two conspiracy charges in a scheme to defraud the CPA in Hilla, Iraq. For details on these and other cases, see Section 3.

SIGIR formed a new task force this quarter to investigate contract fraud in Iraq. The members of this task force include:

- U.S. Agency for International Development Office of the Inspector General
- U.S. Army Criminal Investigations Division Major Procurement Fraud Unit
- Department of Defense Criminal Investigative Service
- Department of State Office of the Inspector General
- Federal Bureau of Investigation

On October 2, 2006, the task force's Joint Operations Center opened at SIGIR headquarters.

## FINANCIAL IMPACT OF SIGIR OPERATIONS

SIGIR oversight continues to produce tangible financial benefits. To date, SIGIR audits have saved $10.9 million, recovered $1.4 million, and improved the use of $20.6 million. SIGIR auditors have challenged payments of $306.9 million, which include possible duplicate payments, overpayments, payments for ghost workers, and work that was not completed. SIGIR also has made recommendations that improved property accountability valued at $65.3 million. The net potential beneficial impact of SIGIR audits is approximately $405.1 million, as of September 30, 2006.

SIGIR inspections have produced recommendations that could potentially increase Iraq's annual oil revenues by $1.278 billion.

SIGIR investigations have seized or recovered $11.69 million in cash and assets in the course of SIGIR investigations. For the data supporting these benefits, see Appendix B.

# THE HUMAN TOLL

The human toll in Iraq reveals the risks that confront the men and women working to promote Iraq's rehabilitation and transition to a fully democratic society. Recently described by the UN Secretary General's Special Representative as one of the most violent conflict areas in the world,[1] Iraq faces an increasingly complex and dangerous series of challenges to maintaining a safe and secure environment.

Evidence of the human toll is greatest among Iraqi civilians who continue to be killed, wounded, or displaced from their homes:

- The Iraqi Ministry of Health reported that more than 2,600 civilians were killed in September 2006, adding to the total of more than 6,600 civilians killed in July and August.[2] The UN estimated that more than 8,100 persons were wounded in July and August 2006 combined.
- Many Iraqis have been forced or have chosen (for security reasons) to leave their homes. The number of internally displaced persons[3] in Iraq is estimated at 1.3 million.

More than 300,000 of those have been displaced since the early February 2006 attack on the Golden Mosque in Samarra.

Contractors and civilians working in Iraq continue to be victimized by violence:

- Since the beginning of the Iraq reconstruction effort, 646 death claims for civilian contractors working on U.S.-funded projects in Iraq have been filed. In the quarter ending September 30, 2006, the Department of Labor reported 68 new death claims.
- DoS reports that eight U.S. civilians died in Iraq this quarter. Since the beginning of the U.S. reconstruction effort, there have been 196 U.S. civilian deaths in Iraq.
- Since March 2003, 85 journalists and 35 media support workers have been killed, according to the Committee To Protect Journalists. In the most recent quarter, 10 media-affiliated professionals were killed.

SIGIR OBSERVATIONS

# Status of Iraq Reconstruction

Introduction: Sector Reports

Status of Electricity

Status of Oil and Gas

Status of Water

Status of Economic and Societal Development

Status of Security and Justice

Status of Health Care

Status of Transportation and Communications

Contracts

Cost-to-complete Data

Sources of Funding

Anticorruption Activities

SECTION

2

# SECTOR SUMMARIES

# INTRODUCTION

This is the fourth Report in which SIGIR provides a sector-by-sector review of Iraq reconstruction. In the January 2006 Report, SIGIR analyzed progress in three essential infrastructure sectors—electricity, oil and gas, and water. The April 2006 Report added four new sectors: security and justice; health care; transportation and communications; and economic and societal development. In the July 2006 Report, SIGIR added a new subsection on agriculture projects and provided additional focus on non-construction activities.

To assess overall progress, SIGIR reviews three aspects of reconstruction—activities,[4] outputs, and outcomes:

- *Activities:* reconstruction at the project level (e.g., an electric turbine, a water treatment plant, a primary healthcare center (PHC), a training program for teachers)
- *Outputs:* results of the reconstruction projects (e.g., increased electricity generation, increased capacity to treat wastewater, more trained teachers)
- *Outcomes:* potential effects of the project outputs for the people of Iraq (e.g., hours of power, more Iraqis with access to clean water, more Iraqi children vaccinated for polio, higher literacy rates)

## Overview

During this quarter, the average national electricity generation peak capacity surpassed prewar levels—4,770 vs. 4,500 megawatts (MW). Because of interdictions on the northern transmission lines and the reluctance of the south to send power, electricity in Baghdad this quarter was less available than before the 2003 conflict.

This quarter, oil production again approached production levels of 2.5 million barrels per day (BPD) for one week in early August and averaged a little more than 2.2 million BPD for the entire quarter. Oil exports averaged 1.66 million BPD, slightly surpassing the Iraqi goal of 1.65 million BPD.

The PHC program continued to face challenges. To date, only 7 PHCs have been handed over to Iraqi control (6 are operational) out of a combined total of 142 PHCs funded by the Iraq Relief and Reconstruction Fund 2 (IRRF 2).

This section also provides information on contracts, including costs to complete reconstruction projects in Iraq, updates on the sources of funding for Iraq reconstruction, and a review of the continuing effort to support Iraqi anticorruption programs.

SIGIR, the Gulf Region Division-Project and Contracting Office (GRD-PCO), the Department of State (DoS) *Section 2207 Report*, and Public Law 108-106, as amended, use different definitions of the Iraq reconstruction sectors. To compare the various definitions of sectors, see Appendix C.

## General Challenges

Based on the sector reviews, SIGIR makes these general observations about the reconstruction program in Iraq:

- The contracting phase of the IRRF is ending. All of the funds have been allocated, around 98% have been obligated, and approximately 74% have been

# SECTOR SUMMARIES

expended. Any IRRF funds not obligated by September 30th are "expired," and can only be used for limited activities, as identified under U.S. law.[5]

All IRRF 2 financial data in Section 2 is derived from the DoS *Iraq Weekly Status* report. The financial data in these status reports was the most accurate and current on IRRF 2 funding available at the time of publication.

- Approximately 88% of U.S. projects have been completed, and only slightly more than 4% are left to start. With approximately 74% of IRRF 2 expended, many key projects are still not finished.

- With the obligation of the IRRF nearly complete, the importance of effectively transitioning U.S.-funded infrastructure improvements, programs, and projects to Iraqi control has become an even more significant issue. A SIGIR audit of transition released last quarter found no overall strategic plan for transitioning program control to the Iraqi government, although several working groups are addressing key issues. The Iraq Reconstruction Management Office (IRMO) is leading the short-term plan for the National Capacity

Development program ($65 million) to address the high-priority needs of the Iraqi government.[6] The U.S. Agency for International Development (USAID) is leading the medium- and long-term effort ($165 million), which includes institution-building and training programs.[7] Recently, the FY 2006 supplemental provided $285 million for further operations and maintenance (O&M) activities in key sectors.[8]

For an overview of reconstruction status, see Figures 2-1 and 2-2.

Figure 2-1
**SECTOR SHARES OF IRRF FUNDS**
Percent of $18.44 Billion[9]
Source: DoS *Iraq Weekly Status* report (9/27/2006)
Note: Percentages do not total due to rounding.



Transportation & Communications 4%
Reconstruction Management 1%
Health Care 4%
Oil & Gas 9%
Water 12%
Economic & Societal Development 12%
Electricity 23%
Security & Justice 34%

## SECTOR SUMMARIES

Figure 2-2
**STATUS OF IRRF PROJECTS, ALL SECTORS**
Source: IRMS and USAID Activities Report
(10/6/2006)



| Subsector | | Not Started | Ongoing | Total |
|---|---|---|---|---|
| Economic and Societal Development | | 277 | 305 | 582 |
| Electricity | | 129 | 183 | 312 |
| Water | | 79 | 142 | 221 |
| Security and Justice | | 76 | 137 | 213 |
| Health Care | | 2 | 150 | 152 |
| Transportation and Communications | | 27 | 92 | 119 |
| Oil and Gas | | 0 | 31 | 31 |
| **Total** | | **590** | **1,040** | **1,630** |

# SECTOR SUMMARIES





Al Qudas Power Plant

**SECTOR REPORT**



# STATUS OF THE ELECTRICITY SECTOR

This review updates the status of U.S. reconstruction projects to restore Iraq's capacity to generate, transmit, and distribute electricity.

SIGIR makes these observations about progress in the electricity sector this quarter:

- By the end of this quarter, 48.2% of planned projects were complete, and 62% of the allocated dollars were expended. As of September 27, 2006, nearly 98% of allocations were obligated. For the status of IRRF funds, see Figure 2-3.

- U.S. projects have contributed 2,710 megawatts (MW) to Iraq's generation capacity. Peak capacity was above pre-war levels (4,500 MW) for most of the quarter, averaging 4,770 MW. The average daily load served, however, is a better measure of how much power reaches Iraqis. During this quarter, the load served averaged 101,900 megawatt hours (MWh), continuing an upward trend begun during the early summer months.

- Iraqis outside Baghdad continue to receive more hours of power than before the U.S.-led invasion (11.3 hours per day). In Baghdad, the power loss caused by sabotage of feeder lines became acute in mid-October, with available power dropping to only two hours per day over the course of several days. Thus, Iraqis in Baghdad rely more and more on generators that use

refined fuels. This has had an inflationary effect on overall fuel prices.[10]

- Slow progress in this sector can be attributed to many challenges: lack of funding, rising demand, O&M, fuel shortages, and, paramount for this quarter, security.

## IRRF-funded Activities in the Electricity Sector

In this sector, 129 projects (21.4%) have yet to begin, although 48.2% have been completed. All projects in this sector will be completed by January 2008.[11] All but two electrical generation projects have started, and 80.8% have been completed.[12] However, nearly a quarter of distribution and transmission projects have yet to start, mainly because these projects have been added later in the reconstruction program. The

Figure 2-3
**ELECTRICITY SECTOR AS A SHARE OF IRRF FUNDS**
Percent of $18.44 Billion
Source: DoS *Iraq Weekly Status* Report 9/27/2006



23%

Electricity

# SECTOR SUMMARIES



**ELECTRICITY**



Figure 2-4
**STATUS OF ELECTRICITY PROJECTS**
Source: IRMS and USAID Activities Report 10/6/2006

| Subsector | | Not Started | Ongoing | Total |
|---|---|---|---|---|
| Distribution | | 112 | 139 | 251 |
| Transmission | | 14 | 31 | 45 |
| Generation | | 2 | 8 | 10 |
| Automatic Monitoring & Control System | | 1 | 5 | 6 |
| **Total** | | **129** | **183** | **312** |

remaining distribution and transmission projects are generally smaller and less complex than the large-scale generation projects.[13]

For the status of electricity projects by sector, see Figure 2-4.

During this reporting period, $270 million was expended in this sector—down from last quarter's expenditure of $320 million—bringing total sector expenditures to $2.62 billion. At the end of last quarter, $740 million was left to be obligated. As of September 27, 2006, $100 million (2.4%) was reported as unobligated. GRD-PCO later updated that total, reporting all but $8,000 in IRRF 2 sector funds obligated by September 30, 2006.[14]

## Key Projects Completed and Underway

The U.S. reconstruction program funds three major types of projects in the electricity sector:

- *Generation facilities* produce power for the system.
- *Transmission networks* carry that power across the country.
- *Distribution networks* deliver the transmitted power to local areas, homes, and businesses.

Additionally, seven U.S. projects valued at $108 million will provide an automatic monitoring and control system for selected strategic portions of the electric grid (SCADA). To date, one of these SCADA projects is complete.[15]



ELECTRICITY

## GENERATION FACILITIES

All remaining generation projects will be finished by January 2008.[16] The **Al-Doura Power Plant** will add 280 MW to the power grid, serving more than 1.5 million people in the Baghdad area.[17] Last quarter, one Al Doura unit was commissioned, and a second is scheduled for commissioning in February 2007.[18]

Many of the sector's remaining generation projects address sustainability, including training. Maintenance is nearly complete at the **Baiji Power Plant** ($59 million) to sustain 320 MW of generation capacity. Work at Baiji was estimated to be completed by June 6, 2006, but the ongoing work[19] has been rescheduled for a December 2006 completion.[20]

## TRANSMISSION NETWORKS

Only 12 transmission projects have been completed to date, and 14 have yet to begin because funds from this sector were reallocated from the program in 2005.[21] These are the highlights of the transmission projects this quarter:

- Construction was completed this quarter on the **Washash Substation** in the Kadhamiyah district of Baghdad. The $20.3 million project will benefit more than 500,000 Iraqis.[22]
- This quarter, $550 million was awarded and executed in transmission projects, according to GRD-PCO.[23]

## DISTRIBUTION NETWORKS

Distribution projects are key to getting generated power into Iraqi homes, but 112 of 487 total distribution projects have yet to start. For summaries of ongoing projects by region, see Table 2-1.

This quarter, SIGIR completed an inspection in Mosul (PA-06-073) of the **Bab Eshtar**

### ELECTRICITY DISTRIBUTION PROJECTS

| Region | Total Construction Cost | Estimated Completion Date | Current Status |
| --- | --- | --- | --- |
| North | $177 million | 8/17/2007 | 86% complete |
| Baghdad Local Network Infrastructure | $75 million | 4/22/2007 | 17% complete |
| Central (excluding Baghdad Local Network, Sadr City, and Fallujah) | $112 million | 5/02/2007 | 74% projects complete |
| Sadr City | $95 million | 7/29/2007 | 6% construction, 79% materials (Note: according to Electricity Sector PM) |
| South | $277 million | 4/11/2007 | 72% complete |
| Fallujah | $45 million | 6/30/2007 | 46% complete |

Source: GRD-PCO, vetting comments, October 17, 2006.

TABLE 2-1

## SECTOR SUMMARIES



**Electricity**

**Substation 11 kV Feeder Cable** project to install the underground feeder cable system to the new Bab Eshtar substations. SIGIR assessment teams found that the contractor had sufficiently planned, designed, and constructed the project. For a summary of this and other inspections, see Section 3 of this Report.

### The Outputs of IRRF-funded Electricity Projects

The outputs of U.S. electricity projects are measured by generation capacity added to the grid in MW. To compare the current U.S. contributions with the U.S. goal for contributions, see Table 2-2. U.S. reconstruction projects have contributed 2,710 MW of generation capacity—no change from the previous two quarters.

Although U.S. contributions to generation capacity did not increase this quarter, the quarter average for peak generation capacity was above pre-war levels. The increase can be attributed partly to the cyclical nature of generation: generation units are taken off-line during periods of lower demand.[24] Although the current level is above pre-war levels, it is still well below the Iraqi goal for summer 2006. To compare the pre-war level and summer goal to the average capacity for the quarter, see Table 2-3.

The 2007 action plan for electricity does not have a specific target for outputs or outcomes: the objective of the plan is to "provide electricity in a reliable and efficient manner to as many Iraqi citizens as possible, and for as many hours as possible."[25]

### Electricity Output of U.S. Projects

| Current U.S. Contribution, as of September 30, 2006 | Total Planned U.S. Contribution | U.S. Progress toward End-state Goal |
|---|---|---|
| 2,710 MW | 3,710 MW | 73% |

Source: DoS response to SIGIR data call, October 11, 2006.

Table 2-2

### Current Electricity Generation Capacity vs. Pre-war Level (megawatts)

| Output Metric | Pre-war Level, as of March 2003 | Iraq Goal for July 2006 | Quarter Average |
|---|---|---|---|
| Generation Capacity | 4,500 | 6,000 | 4,770 |

Source: Pre-war level: UN/World Bank Joint Iraq Needs Assessment, 2003, p. 28.
Note: GAO recently reported the pre-war level as 4,300 MW (GAO Report 06-697T, April 25, 2006, p. 19).
Goal: Joint U.S.-Iraqi Electricity Action Plan, March 12, 2006, p. 2.
Current Status: IRMO, *Weekly Status* Reports, July-September 2006.

Table 2-3



ELECTRICITY

## Outcomes of IRRF Projects

During this reporting period, the daily load served averaged 101,900 MWh—an increase over last quarter's average of 94,000 MWh. The daily average load served during this quarter is closer to the target of 110,000 MWh and actually exceeded the target for a couple of weeks in the quarter, as shown in Figure 2-5.

Distributing power from generation facilities to Iraqi homes remains a major challenge. For the hours of power available to Iraqis compared to pre-war levels, see Table 2-4.

Although the goal of 12 hours of power per day has been met in other areas of Iraq,

Baghdad continues to lag below that goal because of the increase in attacks on power lines feeding Baghdad. Another part of Baghdad's power deficit stems from the system's inability to transfer power from plants in the north and the reluctance of the south to send power to Baghdad. [26] The capital has received no significant power from the north since September 1, 2006, receives only limited power from the south, and receives no power from Haditha Dam. [27] The current plan is to build more generation facilities around Baghdad to decrease the reliance on power transfers from other parts of the country. [28] Figure 2-6 shows



Figure 2-5
**ELECTRICTY LOAD SERVED**
Source: IRMO *Weekly Status* Reports
(9/28/2005 - 9/26/2006)

Weekly Average Electricity Load Served
Gigawatt Hours (GWh)

Weekly Average GWh

Previous Quarters
Current Quarter

* Target is a constant based on a goal set in summer 2005

# SECTOR SUMMARIES



**ELECTRICITY**

## CURRENT OUTCOMES VS. PRE-WAR LEVELS AND GOALS

| OUTCOME METRIC | PRE-WAR LEVEL | IRAQ GOAL FOR JULY 2006 | DAILY AVERAGE, LAST WEEK OF SEPTEMBER 2006 |
|---|---|---|---|
| Iraq Hours of Power/Day | 4-8 | 12 | 11.3 |
| Baghdad Hours of Power/Day | 16-24 | 12 | 4.7 |

Sources: Pre-War level: DoS Briefing by U.S. Embassy Baghdad, November 30, 2005; Goals: Joint U.S.-Iraqi Electricity Action Plan, March 12, 2006, p. 2.; Current Status: DoS, Iraq *Weekly Status* Report, September 27, 2006, p. 14.

TABLE 2-4

Figure 2-6
**ELECTRICITY DISTRIBUTION AND HOURS OF POWER**
Source: IRMO Electricity Daily Units Performance Report
(7/1/2006 - 9/29/2006)





**ELECTRICITY**

the distribution of power throughout the country in relation to the hours of power by governorate.

## Challenges

Major challenges in this sector include limited funding, rising demand, sustaining U.S. projects through O&M programs, fuel shortages, and security.

### FUNDING CONCERNS

With more than 74% of the IRRF expended, a major challenge for the sector continues to be funding. Iraq will need an estimated $20 billion in investment in this sector by 2010 to bring generation capacity to 18,000 MW.[29]

From 2005 to 2006, the Ministry of Electricity operating budget increased by nearly 130% ($367 million to $840 million), but almost all of the increase went to electricity projects.[30] The Minister of Electricity told SIGIR this quarter that the increase still leaves the budget at only a fraction of what the Ministry needs per year.[31]

### RISING DEMAND

Demand for electricity continues to surpass Iraq's peak generation capacity: nearly 9,200 MW demanded on average this quarter compared to a peak generation average of 4,770 MW. Figure 2-7 shows the generation capacity versus demand. The high demand is attributable to government subsidies, a growing economy, and a surge in the consumer purchases of appliances and electronics.

### OPERATIONS AND MAINTENANCE

When U.S. funding for O&M programs ceases, and responsibility for IRRF-funded projects shifts to the Iraqi government, this sector will face a significant maintenance challenge, according to GRD-PCO. All U.S. organizations are "working to assist the [Iraq Ministry of Electricity] in a number of ways to facilitate a smooth and successful transition from U.S.-funded O&M support to an Iraqi-led effort," GRD-PCO reports.[32] The following U.S. programs aim to meet this goal:

- Last quarter, SIGIR reported on a planned $80 million long-term O&M program. This quarter, the program chose a contractor that will provide support to develop, implement, and sustain an effective O&M plan. The contractor will help the Ministry develop an O&M program, while providing O&M services at thermal and gas turbine power plants. According to GRD-PCO, the onsite O&M team already assisted in restarting three units at Al Qudas, which added approximately 120 MW to the Baghdad ring.

- The Electricity Ministerial Advisory Team (MAT) agreed to develop a specific scope of work for the capacity-development program in the Ministry of Electricity. The MAT draws input from the Ministry, IRMO, USAID, GRD-PCO, World Bank, and the United Kingdom to implement recommendations from previous studies to train 750 ministry employees. The MAT focuses on training several hundred engineers in strategic planning, contracting,

# SECTOR SUMMARIES



**ELECTRICITY**

Figure 2-7
**ELECTRICITY DEMAND VS. CAPACITY**
Source: *IRMO Weekly Status* Reports
(12/14/2005 - 9/26/2006))



Average Weekly Demand vs. Total Available Capacity (Peak Output + Imports)



*The demand for electrical output is not constant; during this period the demand ranges from 6.39 to 9.61 GWH per week.

management organization, tariffs, metering and billing, and regulation.[33]

- The FY 2006 Supplemental provided $278.6 million for O&M in the electricity sector.[34] As of September 2006, $224 million was programmed for Operations, Maintenance, and Sustainment (OMS), with 17 projects ($124 million) in progress and 5 ($96 million) complete. The OMS program is scheduled to finish by October 2007.[35]

## FUEL SHORTAGES

As reported in previous quarters, fuel shortages continue to pose a challenge in the electricity sector. U.S. reconstruction projects have installed 35 natural gas turbines in power generation plants in Iraq. However, 16 of the 35 gas turbines are using diesel, crude, or heavy fuel oil instead of natural gas.[36] This causes rapid deterioration of parts, longer maintenance downtimes, and more pollution.[37]

The actual average production of gas turbines is far below feasible production, as Figure 2-8 shows. According to DoS, the solution to fuel shortages requires coordination between the Ministries of Oil and Electricity, but joint discussions have not yet produced a coordinated plan.[38]



ELECTRICITY

Figure 2-8
**QUARTERLY AVERAGE OF ELECTRICITY PRODUCTION CAPACITY BY GENERATION TYPE**
Source: IRMO Electricity Daily Units Performance Report
(7/1/2006 - 9/30/2006)

Figure Represented as Percentage of Feasible Capacity (MW)=8,555



**Feasible Capacity**
8,555 MW

**Actual Average Production**
4,317 MW*

- 4% 342 MW
- 34% 2,906.33 MW
- 40% 3,381MW
- 23% 1,926 MW

- 17% 1,472.80 MW
- 9% 779.89 MW
- 20% 1,748.07 MW
- 7% 315.76 MW
- 46% Unmet

Legend:
- DIESEL
- GAS TURBINE
- HYDRO
- THERMAL
- IMPORTS

Note: Due to rounding, figures do not add up to 100%.
* Actual diesel generated production represents only 0.01367% and 1.17 MW

## SECURITY

Security continues to challenge the electricity sector, leading to project delays and increased costs for security services.[39] Last quarter, SIGIR Audit 06-009 found that a security program for the electricity sector—the Electrical Power Security Service (EPSS)—was unsuccessful and "barely got started before it was cancelled."[40]

A new audit this quarter reviewed the efforts to increase the protection of the energy infrastructure. This audit (SIGIR-06-038), which is summarized in Section 3 of this Report, found that IRMO and the Ministry of Electricity took steps to improve data on attacks on the electricity infrastructure. Attack rates varied between January 2005 and April 2006, but they were down from April to June 2006. Despite fewer attacks, the audit highlights that power generation was still far below demand, and the Iraqi government has much to do to implement U.S. proposals on security of the energy infrastructure.

To see the effects of these challenges on recent available power in Iraq, see Table 2-5.

### HOURS OF AVAILABLE POWER IN IRAQ ON OCTOBER 16, 2006

| GOVERNORATE | LOAD PEAK | LOAD SHED | HOURS OF POWER |
|---|---|---|---|
| Baghdad | 590 | 1569 | 0.20 |
| Dahuk | 145 | 31 | 19.50 |
| Erbil | 530 | 134 | 19.10 |
| Sulaymaniyah | 205 | 171 | 12.10 |
| Ninewa | 270 | 154 | 14.10 |
| Tameem | 160 | 104 | 14.20 |
| Salah al-Din | 210 | 78 | 17.00 |
| Anbar | 240 | 8 | 23.10 |
| Diyala | 132 | 100 | 13.20 |
| Babylon | 140 | 92 | 13.60 |
| Kerbala | 130 | 14 | 21.30 |
| Najaf | 140 | 60 | 16.00 |
| Qadissiya | 80 | 64 | 12.50 |
| Wassit | 120 | 80 | 13.90 |
| Muthanna | 95 | 25 | 18.50 |
| Thi-Qar | 220 | 36 | 20.00 |
| Missan | 95 | 25 | 18.00 |
| Basrah | 630 | 82 | 20.80 |
| **Iraq** | **4132** | **2827** | **15.95** |

Source: IRMO Electricity, October 18, 2006

TABLE 2-5

# SECTOR SUMMARIES



ELECTRICITY

SECTOR REPORT





Al Basrah Oil Terminal (ABOT)

# STATUS OF THE OIL AND GAS SECTOR

This review updates the status of U.S. reconstruction projects designed to increase Iraqi oil production and exports, improve natural gas production, and enhance critical fuel-refining capabilities. Project work in this sector is designed to maintain major production fields and to repair key facilities and infrastructure.

Although U.S.-funded projects have helped increase crude oil production capacity and exports, the security situation, poorly maintained infrastructure, corruption, and a constrained budget and procurement execution process at the Ministry of Oil continue to pose significant challenges to sustained development in the sector.

SIGIR makes these observations about progress in the oil and gas sector this quarter:

- As of September 27, 2006, more than 97% of the sector's original allocation was obligated, and 66% was expended.
- Oil production this quarter peaked at 2.47 million barrels-per-day (BPD) for one week in late-August/early-September, but averaged 2.27 million BPD for the quarter.
- Exports averaged 1.66 million BPD throughout the quarter and closed at 1.62 million BPD in September; the Iraqi goal for exports is 1.65 million BPD.
- Fuel shortages, particularly for kerosene and liquefied petroleum gas (LPG), have been a serious problem throughout the

quarter and may continue through the winter.
- Cumbersome funding procedures between the Ministry of Finance and the Ministry of Oil are constricting needed sustainment activities.

## Funding the Oil and Gas Sector

The original allocation to this sector was $1.72 billion. For the current allocations in oil and gas sector funding as a percentage of total IRRF funding, see Figure 2-9.

## IRRF-funded Activities in the Oil and Gas Sector

A number of significant oil and gas facilities are nearing completion. U.S. reconstruction officials estimate that all U.S. construction projects in the sector will be completed by July 2007.[41] For a summary of U.S.-funded construction projects to date, see Figure 2-10.[42]

Figure 2-9
**OIL AND GAS SECTOR AS A SHARE OF IRRF FUNDS**
Percent of $18.44 Billion
Source: DoS *Iraq Weekly Status* Report (9/27/2006)

Oil & Gas



# SECTOR SUMMARIES



OIL AND GAS



Figure 2-10
**STATUS OF OIL AND GAS PROJECTS**
Source: IRMS and USAID Activities Report
(10/6/2006)

Completed 44.6%

Ongoing 55.4%

**56 Construction Projects Planned**

ONGOING



| Subsector | Not Started | Ongoing | Total |
|---|---|---|---|
| Water Injection Pump Station | 0 | 10 | 10 |
| Northern Region Projects | 0 | 7 | 7 |
| LPG/LNG Plant Refurb | 0 | 6 | 6 |
| Southern Region Projects | 0 | 5 | 5 |
| Dedicated Power | 0 | 2 | 2 |
| General Projects | 0 | 1 | 1 |
| **Total** | **0** | **31** | **31** |

During this reporting period, $140 million was expended. As of September 27, 2006, a total of $1.14 billion had been expended, and $1.68 billion had been obligated.[43]

## IRRF-funded Project Status

Currently, 185 projects are planned in this sector; 129 non-construction, and 56 Engineering, Procurement, and Construction (EPC) projects.[44] For the completion status for non-construction and EPC projects, as of the end of this quarter, see Table 2-6.

## Key Oil and Gas Projects Completed and Underway

IRRF-funded construction initiatives in the oil and gas sector have focused mostly on production and transmission, but some construc-

tion and non-construction projects have also helped rehabilitate refining and gas facilities. Figure 2-11 shows the critical oil and gas infrastructure across Iraq.

## CONSTRUCTION

The **Al Basrah Oil Terminal** (ABOT) task order was 38% complete as of September 29, 2006.[45] As of August 2006, 7 of the 14 projects under this task order had been completed. These projects focus mostly on sustainability and measurable operations, rather than providing additional capacity to help reduce the likelihood of a catastrophic failure at this crucial export node.[46] The **ABOT metering system**—33% complete last quarter—made little progress this quarter and is now reported

# SECTOR SUMMARIES



**OIL AND GAS**

## EP vs. EPC Project Status Summary

| Type | Total Projects | Not Started | Ongoing | Completed |
|------|----------------|-------------|---------|-----------|
| Non-construction | 129 | 0 | 60 | 69 |
| EPC | 56 | 0 | 32 | 24 |

Source: Non-construction info: USACE-GRD, Bi-weekly Situation Report, September 29, 2006, p. 11; EPC info: GRD-PCO vetting comments, October 17, 2006.

Table 2-6



Figure 2-11
**Gas and Oil Infrastructure by Governorate**
Source: CIA Country Profile Map

# SECTOR SUMMARIES



**OIL AND GAS**



Oil meter at ABOT

to be 38% complete. The slow rate of progress on this initiative has been caused by technical issues associated with terminal shutdown.[47] The estimated completion date for the ABOT task order is April 5, 2007. [48]

The **Qarmat Ali project** is designed to provide treated water for injection wells to maintain oil reservoir pressure and to help sustain production levels in one of the largest southern oil fields. Phase I is complete. Phase II is currently 28% complete, and GRD-PCO reports that it is scheduled for completion by the end of December 2006.[49] The schedule has slipped because of the poor condition of original pumps, motors, and valves. Phase II of the task order is expected to increase water injection to full capacity, resulting in a crude oil production increase of 200,000 BPD.[50] An oil expert with IRMO, however, disputes this projected production increase, stating that the project "has actually taken wells out of production in Rumailya because of watercut" that drives excess water into the reservoir. The IRMO expert also noted that "this project will not increase capacity by 200,000 BPD."[51]

As of late September 2006, 12 **gas-oil separation plants** (GOSPs) were undergoing refurbishments throughout southern Iraq to increase processing capacity by 600,000 BPD. All eight GOSP projects in the north have been completed, increasing processing capacity by 300,000 BPD.[52] The GOSP projects in the south were 93% complete as of late September 2006

and are expected to be complete by November 15, 2006.[53]

On September 28, 2006, one **gas compressor station** was completed in the Basrah governorate to supply the gas feed for production of 3,000 tons per day of LPG at Khor Zubair.[54] Rehabilitation continues for one natural-gas liquids (NGL) plant at North Rumaila, one NGL plant and two LPG plants at Khor Zubair, and bulk storage facilities at Umm Qasr.[55]

The refurbishment of the **Shuaiba Refinery Power Plant** in Basrah was 97% complete as of late September; final completion is expected by November 2006. The objective of this project is to improve the continuous long-term power supply to the Basrah Refinery.[56] GRD-PCO reported that a training project for plant operators currently underway is expected to be complete by December 28, 2006.[57]

**South Well Workover** in the Basrah governorate began on August 1, 2006, and is currently 8% complete. This project aims to refurbish wells throughout the governorate, including the workover of 30 wells in the Rumaila fields and completion and replacement of tubing in 30 wells in West Qurna. The objective is to increase crude oil production capacity in the south by more than 300,000 BPD.[58] GRD-PCO reports that this project is scheduled to be finished by July 2007.[59]



OIL AND GAS

## NON-CONSTRUCTION

Although construction projects are vital to rebuilding the oil and gas sector, non-construction initiatives maintain and sustain those projects. These non-construction initiatives focus on administrative task orders, training, spare parts, long-term service agreements, and ministerial capacity development.[60]

In addition to current capacity development and training initiatives by the U.S. Trade and Development Agency and the National Capacity Development Program, GRD-PCO is heavily involved in non-construction, sustainment, and activities to develop capacity in the ministries. To date, $184 million has been allocated to procure vehicles and heavy equipment. As of September 10, 2006, $179 million worth of equipment had been delivered, and $11 million had been allocated to capacity development initiatives for operating company personnel. Overall, GRD-PCO has overseen the training of 1,027 oil and gas workers throughout Iraq.[61]

IRMO notes that its advisors have helped introduce the latest management techniques to the Ministry of Oil, emphasizing an increase in transparency of oil revenue and procurement. These activities include advising the Ministry of Oil on the proper methods to repair and upgrade existing export meters, developing a financial management information system, and supporting programs to improve oversight by the Board of Supreme Audit and the ministerial inspectors general.[62]

## Outputs of IRRF-funded Oil and Gas Projects

Last quarter, SIGIR reported that crude oil production had reached 2.5 million BPD for one week in mid-June. IRMO reported that those production gains were largely the result of the South Oil Company's well completion efforts and U.S. reconstruction and rehabilitation projects.[63] These gains from rehabilitation projects are expected "to be overtaken by production losses in the near future due to inadequate expenditures for maintenance and lack of replacement of critical parts, material, and equipment if nothing is done to change the current constricting budgetary system for the Ministry of Oil."[64] Funding sustainment activities appropriately continues to pose a significant challenge for the development of Iraq's oil and gas sector.

Although many IRRF-funded construction projects in this sector have continued to add to Iraq's production capacity, the work underway under the ABOT task order has suffered chronic schedule slippages. The Inspector General plans to visit ABOT on an inspection during the next quarter. GRD-PCO reported to SIGIR that these delays were caused by a variety of challenges, including a large number of scope changes during the engineering and design phase, minimizing terminal shutdowns to mitigate southern export losses, and establishing a safer working environment.[65]



Oil and Gas

## Outcomes of IRRF-funded Oil and Gas Projects

Table 2-7 presents reconstruction project metrics against pre-war levels and U.S. and Iraqi end-state goals.

The 2006 Iraqi budget assumes a crude oil production average of 2.3 million BPD.[66] As of October 2, 2006, the Ministry of Oil's production target for the north was reported as being 580,000 BPD, and the target for the south was 2 million BPD.[67] The overall capacity and production target for Iraq is expected to reach 2.8 million BPD by September 30, 2007.[68] For the production breakdown between northern and southern fields, see Figure 2-12.

The crude oil production surge in late August/early September to a high of 2.47 million BPD was a result of the old 40-inch pipeline flowing in the northern pipeline system; it was subsequently taken off line because of an interdiction.[69] An IRMO oil expert noted that when this and other key pipelines are flowing in the north and tankers are in proper alignment in the Persian Gulf, total crude oil production could easily reach approximately 2.6 million BPD.[70] Figure 2-13 shows crude oil production nationwide.

### Current Oil and Gas Project Benefits vs. Pre-war Level and Goal

| Outcomes Metrics | Pre-war Level (2003) | Quarter Average | U.S. End-state Goals | Iraqi End-state Goals |
|---|---|---|---|---|
| Oil Production Capacity (million BPD) | 2.8 | 2.5 | 3.0 | 2.8 |
| Oil Production (Actual) (million BPD) | 2.58 | 2.27 | Not Available | 2.8 |
| Export Levels (million BPD) | Not Available | 1.66 | 2.2 (capacity) | 1.65 |
| Natural Gas Production Capacity (MSCFD) | Not Available | 600* | 800 | Not Available |
| LPG Production Capacity (TPD) | Not Available | 1,200* | 3,000 | Not Available |

*Data for these figures is taken from a GRD-PCO report of September 10, 2006, and does not constitute a full quarterly average.

Sources: Pre-war numbers—DoE Country Analysis Brief, meeting with DoE officials on May 31, 2006. Quarter Average—GRD-PCO, "Iraq Reconstruction Report," October 5, 2006, p. 3 (production capacity); DoS, *Iraq Weekly Status* Reports, July-October, 2006 (oil production and exports); GRD-PCO, "Sector Consolidated Results Update Meeting," September 10, 2006, p. 3 (natural gas production capacity and LPG production capacity). U.S. end-state goals—GRD-PCO, "Iraq Reconstruction Report," October 5, 2006, p. 3 (production capacity); DoS response to SIGIR data request, July 24, 2006 (export capacity); Iraqi end-state goals—meetings and discussions with DoS officials for April 2006 Quarterly Report; DoS, IRMO *Weekly Status* Report, May 16, 2006, p. 9 (Iraqi export target).

Table 2-7



Oil and Gas

Figure 2-12
**Crude Oil Production by Region**
Source: IRMO Monthly Import Production, Export Report
(September 2006)

Millions of Barrels Per Day



# SECTOR SUMMARIES



**Oil and Gas**

## EXPORTS

The oil and gas sector remains Iraq's economic mainstay: crude oil exports are projected to account for approximately 90% of the government's revenue in 2006.[71] In early October, year-to-date Iraqi revenues from oil exports for 2006 reached $24.8 billion.[72] From January 2004 to March 2006, however, Iraq lost a potential $16 billion in revenue from oil exports because of limitations on its ability

to export crude oil, in addition to incurring billions of dollars in fuel import costs to meet domestic demand. SIGIR Audit 06-038, summarized in Section 3 of this Report, discussed this loss. For a timeline of monthly exports and associated revenues, see Figure 2-14.

Exports averaged 1.62 million BPD for September and 1.66 million BPD throughout the quarter; the Iraqi goal is 1.65 million BPD.[73] However, Iraq's revenue base from crude oil exports remains vulnerable if global oil prices



Target Oil Production and Actual Oil Production
Millions of Barrels Per Day (MBPD)

Figure 2-13
**MONTHLY CRUDE OIL PRODUCTION**
Source: IRMO Monthly Import, Export and Production Report (9/2006)

Legend:
- Target: 1.38 MBPD
- Target: 1.5 MBPD
- Target: 2 MBPD
- Target: 2.5 MBPD
- Target: 2.49 MBPD
- Target: 2.55 MBPD
- Target: 2.68 MBPD
- ## Actual Oil Production MBPD



**OIL AND GAS**

Figure 2-14
**MONTHLY CRUDE OIL EXPORT AND REVENUE RAISED**
Source: DoS *Iraq Weekly Status* Report
(6/03-9/2006), IMF SBA (1/2006)



Millions of Barrels Per Day (MBPD), $ Billions


Actual Crude Oil Exports (MBPD)

continue to decline and domestic crude production levels cannot be sustained.[74] Persistent insurgent attacks on the northern pipeline system will continue to put the export burden almost exclusively on the south. This increases the southern system's susceptibility to long-standing vulnerabilities, including low storage capacity and volatile winter weather conditions affecting shipping at southern ports.

## REFINING

The main fuels produced and used throughout Iraq are kerosene, gasoline, diesel, and LPG. This summer Iraqis suffered from severe shortages in all fuels. The shortage resulted from high summer demand for power[75] and O&M issues with pipelines in the Baiji-Kirkuk corridor—mostly because of sabotage and dilapidated infrastructure. The unreliability of these fuel pipelines has forced Iraq to transport fuel from Baiji to Baghdad via truck fleets, which are scarce throughout Iraq and susceptible to smuggling and attack.[76] The shortage has also been exacerbated by a recent lack of Turkish imports caused by the Iraqi Ministry of Finance's failure to pay its debt to Turkey.

GAO reported on Iraq's weak domestic refining capacity in late April, citing attacks, dilapidated infrastructure, and poor O&M budgeting practices as the main causes.[77] This weak domestic refining capacity, in addition to import-related difficulties, has contributed significantly to Iraq's inability to supply enough of the critical refined fuels to meet market demand. The Ministry of Oil reported that storage levels of refined products, especially kerosene and LPG, for September were sharply down and noted that this could lead to a serious shortage during the winter.[78]

Throughout the quarter Iraq imported 8.5 million liters per day of gasoline (approximately the same as its quarterly average daily production rate of 8.8 million liters per day). And Iraq produced 40% of LPG domestically this quarter, relying on imports to help address supply needs. For assessments of Iraq's critical refined fuel production rates, see Figure 2-15.

The combination of domestically produced refined fuels and fuels imported from abroad failed to meet any of the four Iraqi targets cited under the Consumption Plan for September 2006.[79] In fact, Iraq did not meet any of its total

# SECTOR SUMMARIES



**Oil and Gas**

critical refined product targets this quarter, although it briefly met the national stock level target of 15 days worth of supply for kerosene in July and August.[80] See Figure 2-16.

Iraqis use kerosene mostly as a home heating fuel. The national stock level of kerosene surged this quarter and last quarter as Iraqis built their supply in advance of winter. LPG, diesel, and gasoline are not seasonal fuels, however, and are generally produced at steady rates year-round, assuming a constant production capacity. According to a

DoS energy expert, saboteurs have focused mostly on interdicting gasoline and LPG lines because these products are in higher demand throughout Iraq.[81]

To help alleviate this problem and provide a stable supply in the future, the Iraqi government has begun to make plans to upgrade two of its main refineries and to build two new ones in northern and central Iraq.[82] In the shorter term, however, Iraq is trying to import more refined products from abroad. Currently, Iraq receives refined fuels from Turkey, Kuwait,

Figure 2-15
**QUARTERLY AVERAGE OF CRITICAL REFINED FUELS PRODUCTION RATE**
Source: IRMO Monthly Import, Production, and Export Report (9/2006)





**OIL AND GAS**

the United Arab Emirates, Iran, Turkmenistan, and Syria. Most imports, however, come from Turkey,[83] and the failure of the Ministry of Finance to pay its debt has strained this relationship considerably. An agreement to remedy this problem is currently in place: Iraq paid $80 million on October 20 and will do so again on November 20, 2006; it will pay another $40 million by December 20.[84]

Finally, on September 6, 2006, the Iraqi Council of Representatives approved the Fuel Import Liberalization Law, which allows private companies to bid for import licenses to supply fuel directly to the open market in an attempt to ease gasoline shortages and reduce smuggling. Before the approval of this law, the State Oil Marketing Organization conducted all oil imports.[85]

Figure 2-16
**QUARTERLY AVERAGE INVENTORY OF CRITICAL REFINED FUELS**
Source: DoS *Iraq Weekly Status* Report (09/2004–09/2006)



# SECTOR SUMMARIES



**OIL AND GAS**

## Challenges

Projects in this sector continue to face a number of challenges, including difficulty in budget execution, attacks on key infrastructure, corruption, smuggling, and providing for the sustainment of operations.

### BUDGET EXECUTION

During his visit to Iraq this quarter, the Inspector General visited the Ministry of Oil to confer with the Deputy Minister, the Chief Budget Officer, and the Director of Plans. It became clear during those meetings that the Ministry of Oil has a capacity problem in executing its capital budget. Only a fraction of the budget was executed last year, and that problem apparently continues this year. This is a government-wide problem in Iraq, but it is most serious at the Ministry of Oil because of the importance of capital investment in this sector. The Ministry of Oil is the major revenue-generating ministry in the country; therefore, investment in this sector is critical for the nation's revenue growth.

The Ministry of Oil also does not provide IRMO with complete budgets. This lack of transparency must be corrected if the U.S. is to be able to reasonably advise the Ministry of Oil on its strategic investment plan.[86]

### SECURITY

The challenge of providing security for oil facilities and installations continued throughout this quarter. GAO reported "that major oil pipelines continue to be sabotaged, shutting down oil exports and resulting in lost revenues."[87] In late August, DoD also reported that, in addition to worksites, "terrorists have attacked crude export and petroleum product pipelines, impeding exports and the refining and distribution of petroleum products, such as gasoline and diesel."[88] For instance, the late August/early September surge in crude oil production was tempered by a subsequent interdiction that crippled the 40-inch pipeline along the ITP. In response to this event, the Iraqi government deployed Iraqi Army units to better protect this key pipeline.[89] For more information on SIGIR's audit of protection for the energy infrastructure, see Section 3 of this Report.

### IMPLEMENTING AND FUNDING SUSTAINMENT ACTIVITIES

Sustaining U.S.-funded projects continues to be a critical challenge for successfully developing the oil and gas sector. U.S. reconstruction agencies have been administering programs to bolster capacity development and to improve O&M practices at oil and gas facilities. These agencies have also launched a number of initiatives to address petroleum refining, project management, distribution and marketing, leadership, human resource management, and financial methods.

The Ministry of Oil has struggled to operate, maintain, and replace aging and deteriorated infrastructure, according to IRMO. IRMO recently noted that even though the Ministry



of Oil "has a good chance in reaching its stated production goals, it stands little chance in maintaining it unless it starts a serious rehabilitation program of the facilities [that] were designed and constructed decades ago."

This problem is compounded by the funding procedures implemented by the Ministry of Finance, the Ministry of Planning, and the Council of Ministers High Contracting Committee to control procurement corruption. As of mid-June 2006, the Ministry of Oil had received only a fraction of its 2006 budget of $3.5 billion.[90] These financial and procurement restrictions are the main cause of the Ministry of Oil's lack of spending on new capital projects for infrastructure rehabilitation, which include completing natural gas pipelines and improving key refinery facilities.[91] As a result of these sustainment and budgeting issues, the International Monetary Fund (IMF) has reported that Iraq's main source of economic growth for both 2005 and 2006 is expected to come from non-oil economic activity.[92]

### CORRUPTION AND SMUGGLING

Corruption continues to impede the development of Iraq's oil and gas sector. In August 2006, the IMF reported that corruption "damages Iraq's ability to manage its oil resources effectively and siphons off much needed wealth to improper ends." The Ministry of Oil reported to SIGIR that corruption is a challenge in storage and depots, transport and supply, and maintenance. Major concerns include robbery and bribery, as well as truancy by employees, external agents, and procurement committees.

The Minister of Oil has acknowledged that corruption is significant in the production and distribution of refined fuels, but the Ministry of Oil is reportedly working to combat this problem.[93] The Ministry of Oil has completed 454 audits thus far in 2006 and has developed revised practices/standards for 33 aspects of the ministry's work, including marketing of crude oil, salary scales, and transportation of oil products. Many Iraqi inspectors general still complain, however, about insufficient budgets, shortage of experienced auditors and investigators, and a lack of independence within the ministry.

The Iraqi government is also planning to combat corruption and smuggling in the oil and gas sector by installing production metering systems throughout the country. This project is funded by the Ministry of Oil, which has leveraged the advice of international oil companies to expedite the process, though it is unlikely that these meters would be operational for some time.[94]

In mid-June and early July 2006, the Iraqi government raised prices for diesel, kerosene, gasoline, and LPG,[95] as required by the December 2005 IMF Stand-By Arrangement (SBA). These steps were part of price adjustments, slated to occur at three-month intervals, to bring domestic fuel prices in line with the prices of neighboring countries and diminish the incentive to smuggle fuel. IRMO also reports that the official price of diesel was raised on October 1, 2006 (in accordance with

# SECTOR SUMMARIES



**OIL AND GAS**

the SBA), but the government has delayed raising the prices of the other fuels until Turkey resumes exports to Iraq.[96]

Despite these structured price increases, the gray market rate for petroleum was approximately $4 per gallon—almost eight times the official price—as of early September 2006.[97] Overall, the combined amount of fuel that Iraq produces domestically and imports from abroad is still not enough to meet current domestic demand, which fuels the gray market for such scarce commodities.[98]

Most smuggling occurs in-country and that smuggled fuel tends to be sold around the same area from where it was stolen.[99] Furthermore, DoD noted in August that "a significant portion of illegal trade results in constraining the supply of gasoline in Baghdad, giving motorists few alternatives to purchasing black-market fuel at increased prices."[100]

**ENABLING LEGISLATION**

The passage of the Fuel Import Liberalization Law was one important step toward improving the oil and gas sector, but the passage of a national hydrocarbon law remains the most important future milestone. There are significant discrepancies, however, between the hydrocarbon legislation being considered by the Kurdistan Regional Government and that being considered by the central Iraqi government. The legislation differs in many ways, but most prominently in the question of regional rights to receive direct revenue from both current and future fields, as well as the status of Kirkuk.[101]

SECTOR REPORT





Al Kasik Water Treatment Facility

# STATUS OF THE WATER SECTOR

This review updates the status of U.S. reconstruction projects to increase access to clean water and sewerage services in Iraq and improve water resource management capabilities.

SIGIR makes these observations about progress in the water sector:

- Allocations to this sector total $2.13 billion. Figure 2-17 shows this sector's funding as a share of the total IRRF. Only about 8% of projects have yet to start, and 79% are complete.
- As of September 27, 2006, formal reporting information for the sector showed that funding was almost completely obligated (98.1%). GRD-PCO later updated this information, reporting that all funds were obligated by September 30, 2006.
- One of the major challenges is to ensure that U.S. efforts are sustainable. The Water Sector Sustainment Program (WSSP) is underway, providing $116 million for facility assessments, technical assistance, supplying parts and other consumables, specialized follow-on repair, and other sustainment activities.

- U.S. projects have provided an estimated 4.6 million people with access to water—more than half the anticipated end-state of 8.2 million people. Also, 5.1 million people have access to sanitation services from U.S. projects; the end-state goal is 5.3 million people.

## IRRF-funded Activities in the Water Sector

More than two-thirds of sewerage projects are finished, and 80.2% of potable water projects are complete. For the status of projects in the water sector, see Figures 2-18 and 2-19.

This quarter, $150 million was expended in the water sector, a decrease from previous quarters:

- $250 million last quarter
- $202 million two quarters ago
- $295 million three quarters ago

Figure 2-17
**WATER SECTOR AS A SHARE OF IRRF FUNDS**
Percent of $18.44 Billion
Source: DoS *Iraq Weekly Status* Report (9/27/2006)



Water    12%

# SECTOR SUMMARIES



**WATER**



Figure 2-18
**STATUS OF WATER PROJECTS**
Source: IRMS and USAID Activities Report (10/6/2006)

Completed 79.1%

Ongoing 13.4%

Not Started 7.5%

**1,056 Projects Planned**

NOT STARTED   ONGOING

| Subsector | | Not Started | Ongoing | Total |
|---|---|---|---|---|
| Potable Water | | 66 | 124 | 190 |
| Sewerage | | 11 | 11 | 22 |
| Pumping Stations and Generators | | 0 | 6 | 6 |
| Dam Repair, Rehabilitation, & New Construction | | 0 | 1 | 1 |
| Major Irrigation Projects | | 1 | 0 | 1 |
| Umm Qasr/Basrah Water Supply Project | | 1 | 0 | 1 |
| Miscellaneous* | | 0 | 0 | 0 |
| Other Solid Waste Management* | | 0 | 0 | 0 |
| Water Conservation* | | 0 | 0 | 0 |
| **Total** | | **79** | **142** | **221** |

*All Completed

As of September 27, nearly all (98.1%) of the sector's funding had been obligated, but only 60.6% had been expended. According to GRD-PCO, all IRRF funds under its control were obligated by the September 30, 2006 deadline,[102] but published reports of the data were not available to verify the data.

## Key Projects Completed and Underway

All U.S.-funded projects in this sector are scheduled to be complete by October 2008.[103]

After a short delay, one of the largest projects in this sector—the **Erbil Water Treatment Plant**[104]—was completed in July. The contractor is now providing O&M training and support.[105] The $201 million project provides 144,000 cubic meters (m³) of water per day to 333,000 residents of Erbil and the surrounding area.[106]

The $262 million **Nassriya Water Treatment Plant** project is 97% complete, as of October 2006.[107] The original completion date of June 2006[108] was pushed back to October 2006[109] and



WATER

Figure 2-19
**PCO POTABLE WATER PROJECTS**
Source: PCO Water Metrics (9/2006)



Population Served by PCO Water Projects

- 1,000,000 – 1,300,000
- 600,000 – 999,999
- 300,000 – 599,999
- 1 – 299,999
- 0

| PCO Project Status by Governorate | Completed | Total |
|---|---|---|
| Nationwide | 1 | 32 |
| Sulaymaniyah | 3 | 4 |
| Qadissiyah | 3 | 5 |
| Salah al-Din | 5 | 14 |
| Tameem | 4 | 8 |
| Muthanna | 4 | 12 |
| Kerbala | 5 | 8 |
| Erbil | 6 | 20 |
| Missan | 6 | 7 |
| Thi-Qar | 6 | 11 |
| Wassit | 7 | 9 |
| Babylon | 11 | 18 |
| Diyala | 12 | 22 |
| Basrah | 14 | 30 |
| Dahuk | 20 | 36 |
| Anbar | 21 | 80 |
| Najaf | 21 | 27 |
| Ninewa | 24 | 56 |
| Baghdad | 32 | 64 |
| **TOTAL** | **205** | **463** |

now back to March 2007. The delay stems from an increased scope to provide network connections to five cities.[110] The completed water treatment plant will provide 240,000 m³ of water per day to more than 555,000 people.[111] The **Nassriya Drainage Pump Station** is scheduled for completion in March 2007.[112]

The recently completed $63.1 million **Rural Water Program** provided 70 water treatment sites in underserved rural areas of Iraq, with the capacity to serve 492,000 Iraqis nationwide. The $22.9 million project to restore the **Sharq Dijla Water Treatment Plant** is nearly complete. After restoration, the plant will produce an additional 216,000 m³ per day, serving an additional 432,000 people.[113]

GRD-PCO initiated a number of programs this quarter that focus on contracting directly with Iraqi construction firms to construct small water projects. In total, the programs

# SECTOR SUMMARIES



**WATER**

are receiving $122 million in funding to conduct multiple small potable water projects throughout all 18 governorates in Iraq. There are many benefits from contracting directly with Iraqis, including:

- increasing local employment
- strengthening private business infrastructure and capacity development
- using resources more effectively
- reducing security and overhead costs

The largest such program is the **Small Water Rehabilitation Program** ($63 million), which will benefit 1.65 million Iraqis.[114]

As of September 2006, those programs had completed 158 of the 324 total planned projects.[115]

Other progress this quarter included the start of automatic operations at the **Wathba Water Treatment Plant**. The **Basrah Sewerage Facility** is expected to be finished by October 2006.[116]

## Outputs of IRRF-funded Projects

To date, the United States has repaired or rehabilitated 21 potable water treatment facilities and 56 smaller water treatment plants.[117] Addi-

tionally, nine centralized sewage treatment facilities have been completed to date.[118] The outputs of these IRRF-funded projects appear in Table 2-8, which shows the current and anticipated capacity provided by completed water projects.

## Outcomes of IRRF-funded Projects in the Water Sector

To determine the outcome of U.S. projects, IRMO measures the number of people estimated to benefit from these projects. For a summary of the data on the effects of U.S. projects on Iraqi access to water and sanitation services, see Table 2-9.

U.S. projects have provided potable water access to an estimated 4.6 million people—an increase from last quarter's 4.2 million and more than half the anticipated end-state of 8.2 million people. The United States has now completed 80.2% of planned potable water projects. If all planned projects are completed, end-state goals will be reached, according to IRMO. A number of large projects have yet to be completed, including Sadr City, Balad Rooz, and Nassriya water-supply projects.[119]

### Current U.S. Water Project Outputs and Anticipated End-state

| Outputs Metric | Current Status, as of 9/30/06 | Anticipated End-state (April 2007) |
|---|---|---|
| Potable Water—Maximum Additional System Capacity | 1.4 million cubic meters per day | 2.5 million cubic meters per day |
| Sanitary Sewage—Maximum Additional System Capacity | 1.2 million cubic meters per day | 1.2 million cubic meters per day |

Sources: DoS response to SIGIR data call, October 11, 2006.

TABLE 2-8



WATER

## Current U.S. Water Project Outcomes and Anticipated End-state

| Outcome Metric | Current Status, as of 9/30/06 | Anticipated End-state[1] |
|---|---|---|
| Potable Water—additional people potentially served at a standard level of service, considering actual system conditions | 4.6 million people | 8.2 million people |
| Sanitary Sewage—additional people potentially served at a standard level of service, considering actual system conditions | 5.1 million people | 5.3 million people |

Sources: DoS response to SIGIR data call, October 11, 2006.

[1] The estimated end-state is based on the estimated date for completing all water projects. All planned PCO projects will be completed by April 2007 (IRMO, Information Memorandum from Acting IRMO Director to Deputy Chief of Mission, April 19, 2006).

Table 2-9

## Challenges

SIGIR continues to track the major ongoing challenge in the water sector—sustaining U.S.-funded projects. As programs shift to Iraqi control, ensuring the sustainability of these new projects has become a priority for U.S. agencies and contractors.

### SUSTAINMENT

A 2005 GAO audit noted the challenge of sustaining U.S.-funded facilities in the water sector.[120] In response to this challenge, a new $116 million sustainment program was initiated for 2006. The WSSP intends to "assist the Iraqi people in the proper operation and maintenance of 40+ selected U.S.-government supported water and wastewater facilities." The program includes facility assessments, technical assistance, supplying parts and other consumables, and providing follow-on specialized repair.[121] The WSSP builds on these other sustainment projects that have been completed:

- USAID's **Water Sector Institutional Strengthening Program** ($25 million)[122] ended in April 2006, providing O&M support for 11 major water and wastewater treatment facilities.[123]
- GRD-PCO's **Management Systems Training Program** ($14.5 million) for the Ministry of Municipalities and Public Works[124] will help build capacity in Baghdad and eight local governorates.[125]

The ongoing WSSP program is scheduled to be completed in March 2007. The program will provide O&M support at almost all of the major water facilities that the United States has constructed or restored. The program uses a

# SECTOR SUMMARIES



**WATER**

scorecard to rate key operational areas at each of the facilities.[126] These program activities occurred during the quarter:

- Plant optimization contracts for 40 facilities were completed, and 18 more optimizations are underway.
- Operations support at 11 major facilities and 69 rural water projects continued. Rural water O&M support activities include providing operators, maintenance technicians, instruction material, security, chemicals, and minor repair support.
- Productivity of the **Najaf Water Treatment Plant** was increased to 100% of the design capacity over three months.
- Emergency generator O&M services were provided throughout Iraq for assigned generators of the Ministry of Water Resources, including necessary spare parts and consumable supplies.

- Contractors for O&M oversight and supervision support were hired for 13 major **Basrah Sewerage Pump Stations**.
- Diesel and chemicals were provided to all 40 U.S.-government supported water facilities throughout Iraq.[127]

The WSSP is also implementing Phase II of the Capacity Development Initiative. This will provide training for personnel at the Ministries of Water Resources, Municipalities and Public Works, as well as the Baghdad Amanat (the public works directorate for the city of Baghdad).[128]





Iraqi voting guide

# SECTOR REPORT

# STATUS OF THE ECONOMIC AND SOCIETAL DEVELOPMENT SECTOR

SIGIR makes these observations about progress in this sector:[129]

- IRRF allocations total $2.21 billion, and $1.88 billion had been expended, as of September 27, 2006.

- 94% of projects have been completed in this sector, and only 3% have yet to start.

- The ARDI program (Agriculture Reconstruction and Development Program for Iraq) in the agriculture subsector is closing out. MNF-I and MNC-I have already begun to replicate similar activities in many areas in Iraq.

- In the democracy subsector, the security situation continues to limit the fielding and effectiveness of Provincial Reconstruction Teams (PRTs).

- In the education subsector, most project funding will be exhausted this quarter. Unless there are further updates, SIGIR will not report on this subsector in the future.

- Financial management and economic development activities focus on economic governance, trade, bank lending, capital markets, and microfinance.

- There are more than 200 independent media sources in Iraq, but only $3 million of the IRRF has been obligated in this subsector.

Figure 2-19 shows the percentage of IRRF funding committed to this sector.

By the end of this quarter, more than 98% of the sector's funding had been obligated, and 85.1% had been expended. As of early October 2006, 8,770 projects (94%) had been completed in this sector.[130] For the status of projects in this sector, see Figure 2-20.

Figure 2-19
**ECONOMIC AND SOCIETAL DEVELOPMENT SECTOR AS A SHARE OF IRRF FUNDS**
Percent of $18.44 Billion
Source: DoS *Iraq Weekly Status* Report (9/27/2006)

12%

Economic & Societal Development

# SECTOR SUMMARIES



**ECONOMIC AND
SOCIETAL DEVELOPMENT**



Figure 2-20
**STATUS OF ECONOMIC AND SOCIETAL DEVELOPMENT PROJECTS**
Source: IRMS and USAID Activities Report
(10/6/2006)

| Subsector | | Not Started | Ongoing | Total |
|---|---|---|---|---|
| Democracy-building Activities | | 273 | 231 | 504 |
| Agriculture | | 0 | 70 | 70 |
| Schools | | 3 | 1 | 4 |
| Vocational Training | | 0 | 2 | 2 |
| Market-based Reforms | | 0 | 1 | 1 |
| Public Buildings Construction and Repair | | 1 | 0 | 1 |
| Civic Programs* | | 0 | 0 | 0 |
| Education* | | 0 | 0 | 0 |
| Migration and Refugee Assistance* | | 0 | 0 | 0 |
| **Total** | | **277** | **305** | **582** |

*Completed

## Agriculture

Agriculture supports a rural population of 7 million people, provides employment to approximately 20% of the nation's workforce, and accounts for 8% of Iraq's GDP.[131] As SIGIR reported last quarter, however, this subsector has a record of low productivity and negative growth rates caused by years of poor policy decisions under the former regime, sanctions, isolation, and war.[132] Post-war looting also

damaged a variety of government and private agricultural production and service facilities, especially in central and southern Iraq.[133]

USAID estimated this past summer that Iraq's grain yields were less than half the yields of neighboring countries because of variable rainfall in the north, increasing soil salinity in the south, and years of poor planning.[134] Addressing the subsector's short- and medium-term needs—not including operations and



ECONOMIC AND
SOCIETAL DEVELOPMENT

maintenance would cost approximately $3.03 billion, according to 2003 World Bank estimates.[135]

USAID has been responsible for almost all IRRF funding for the agriculture sub-sector. ARDI is designed to help Iraqi farmers increase productivity and income through these components:

- revitalizing agricultural production
- generating income and employment through agro-enterprise and market development
- promoting rural finance
- reclaiming and improving the management of soil and water resources

The initial ARDI contract was awarded in October 2003 with IRRF 1 funds and later extended with IRRF 2 funds. The ARDI program has spent nearly all of the $101.4 million it was allocated; the program is currently demobilizing. Additionally, the $4 million allocated for the Iraq Marshlands Restoration Program was almost fully expended this quarter.[136] The ARDI contract will not be extended, but other organizations, like the U.S. Department of Agriculture (USDA), still have IRRF funds to support agriculture programs.[137]

MNF-I and MNC-I are also currently working to carry forward certain ARDI initiatives and project ideas, including:

- purchasing and distributing more seed cleaners throughout Iraq
- assisting in setting up beekeeper operations for honey production
- cleaning and rehabilitating irrigation infrastructure

- expanding vocation training programs throughout Iraq
- preparing SOWs for greenhouse construction, sheep dip tanks, and mushroom farms[138]

## AGRICULTURE PROJECTS COMPLETED AND UNDERWAY

Current ARDI activities focus on increasing crop production, expanding market-oriented reforms, improving livestock management, and enhancing agriculture-related private sector development. As of early October 2006, 304 of the 374 IRRF-funded projects in the agriculture subsector had been completed, and an additional 70 were still in progress.[139]

## OUTPUTS OF IRRF-FUNDED AGRICULTURE PROJECTS

The ARDI program works directly with the Ministry of Agriculture, presenting an "Iraqi face" that helps keep security costs relatively low.[140] Although outputs are important measurements of current improvements in the agriculture subsector, one IRMO official notes that "outputs are not what are needed…Outcomes are the measurables that make a difference to the sector's sustainability and, therefore, the difference for the country's future."[141] For the ARDI outputs to date, see Table 2-10.

According to USAID officials, the ARDI grants program implemented more than 250 grants, which directly impacted more than 385,000 people. Furthermore, the number of workers employed by ARDI on any given day

# SECTOR SUMMARIES



**ECONOMIC AND
SOCIETAL DEVELOPMENT**

## ARDI OUTPUTS

| | |
|---|---|
| **CROP AND LIVESTOCK MANAGEMENT** | The first batch of approximately 225,000 fish fingerlings was successfully distributed on July 3, 2006, to the Al Hammar Marsh in Basrah.[a] |
| | ARDI demonstrated 40% average wheat-yield increases on one-hectare test plots in three northern governorates by using a cost-effective technical package in 2004 and 2005. From 2005 to 2006, ARDI implemented large seed multiplication programs in those three northern governorates in different one-hectare areas, showing yield increases of over 50%.[b] |
| | ARDI planted 83,500 date palm offshoots in 18 mother orchards in 13 governorates.[c] |
| | 68 veterinary clinics were reconstructed, serving more than 5.7 million animals and 135,000 breeders.[d] |
| **LAND IRRIGATION** | ARDI has rehabilitated irrigation systems impacting 283,500 hectares (700,300 acres).[c] |
| | ARDI-rehabilitated irrigation infrastructure has benefited 85,300 families, or approximately 511,800 rural residents.[c] |
| **TRAINING AND CAPACITY DEVELOPMENT** | 7,400 farmers cleaned their saved seeds between September 2005 and January 2006, producing 31,500 metric tons of cleaned seed. This amount would be enough to plant 242,000 hectares, benefiting an estimated 48,000 farmers.[c] |
| | ARDI trained more than 215 mechanics, mostly in rural areas, as part of the tractor-repair program to improve infrastructure for repair and maintenance services for agricultural machinery.[c] |
| | More than 3,400 Iraqi government and private sector-stakeholders have participated in ARDI training, conferences and workshops designed to improve their ability to form policies and collect and manage information.[c] |
| | ARDI has also provided business management, association-building, and facilitation training to more than 700 entrepreneurs.[c] |
| **PRIVATE SECTOR DEVELOPMENT** | Activities developed and strengthened the capacity of 98 private sector organizations.[c] |
| | A wholesale price information system was established in 18 major urban markets for dissemination to producers and merchants.[c] |
| **MECHANICAL REPAIRS** | 4,633 tractors were rehabilitated out of a goal of 5,000.[c] |

[a] DoS *Iraq Weekly Status* report, July 19, 2006, p. 18.
[b] USAID responses to SIGIR data calls, October 17 and 18, 2006.
[c] USAID responses to SIGIR data call, October 17, 2006.
[d] USAID Agricultural Development Fact Sheet, October 2, 2006.

TABLE 2-10



reached as high as 29,000, including both temporary and permanent jobs.[142]

The ARDI program will close out by the end of the year, and the next USAID agriculture project will focus more on agribusiness development, although some funding will remain for technical assistance to agricultural production. The private sector will need to provide farm machinery to assist in agricultural production, and credit programs are being set up to assist where necessary.[143]

USDA has two officers operating at the U.S. Embassy in Baghdad, as well as three others who have been identified for a one-year temporary duty assignment. They will help with planning, food safety/veterinarian services, and extension,[144] through a program funded with $7.8 million reallocated from the IRRF.[145]

### OUTCOMES OF IRRF-FUNDED AGRICULTURE PROJECTS

Project outcomes in the agriculture subsector depend mainly on activities that can offer returns on investment over the long term. IRRF projects have demonstrated that such returns are feasible. For example, wheat production per hectare has dramatically increased: the governorates of Erbil, Dahuk, and Sulaymaniyah reported yields of 1,160 kilograms of wheat per hectare (kg/ha), up from 804 kg/ha last year. The barley yield estimate in these governorates also rose from 664 kg/ha last year to 832 kg/ha this year.[146]

USAID offers several possible reasons for these increases, including a better distribution of rainfall during the growing season;

improved seed from USAID's cleaning program; increased access to needed agricultural inputs; better access to fertilizers; and plans by the Iraqi government to buy more wheat from farmers.[147]

Overall, Iraq's Public Distribution System (PDS) requires 4 million metric tons per year of wheat—the amount needed to distribute the full ration of wheat flour to all PDS recipients. Domestic production, however, ranges between 1 and 2 million metric tons per year (of which less than half is of grade 1 quality), significantly below the PDS requirement.[148] As a result, Iraq imports almost $3 billion in wheat and other commodity foodstuffs annually for the PDS.[149]

### CHALLENGES

SIGIR sees three major challenges in this subsector: security, the need to develop market-friendly laws and policies, and the project selection process.

#### Security

As with all sectors in Iraq, security problems affect the rehabilitation of Iraq's agricultural infrastructure. USAID officials reported to SIGIR last quarter that security has accounted for only 5-8% of ARDI's total budget; nevertheless, the lethal environment has slowed the rate of investment in this subsector.[150] Moreover, an IRMO agriculture expert noted that the greatest challenge is deciphering how to work efficiently and effectively in light of the present security climate and difficulties.[151]

## SECTOR SUMMARIES



**ECONOMIC AND
SOCIETAL DEVELOPMENT**

### Develop Market-friendly Laws and Policies

Last quarter, SIGIR reported that moving the subsector to a market-driven system will require substantial training, capacity building, investment capital, mercantile infrastructure development, and coordination. These issues are being addressed as the Iraqi government moves to gradually reduce food subsidies, which would help create a more rational market for agricultural products and allow farmers to respond to market demand by increasing production accordingly.[152] This challenge is also being addressed through programs to build ministerial capacity and support agricultural business development, as well as a USDA program to improve the Iraqi extension service.[153]

### Project Selection Process

Another significant challenge is choosing the most appropriate projects to initiate, according to an IRMO agriculture expert. The key is to select projects that will be sustainable and promote Iraqi ownership within a short timeframe. The question is how much forward movement can be generated by Iraq's public and private sectors in this area.[154]

## Democracy

In mid-September 2006, the UN Secretary General's Special Representative reported to the Security Council that the Iraqi government's key challenge is to develop a national agenda that would be responsive to the needs and aspirations of all Iraqis. This quarter, the foundation for such an agenda has been estab-

lished with the presentation of the National Reconciliation and Dialogue Project to the Council of Representatives.[155]

### DEMOCRACY PROJECTS COMPLETED AND UNDERWAY

Most IRRF funds in this subsector have been used to support the national elections, draft the constitution, and conduct the constitutional referendum. Concurrently, there has been an effort to strengthen Iraq's new democracy at the grassroots level by bolstering the legitimacy of the political system, developing institutional capacity, strengthening civil-society organizations, and inculcating a stronger sense of civic involvement among Iraq's citizens.[156] As of early October 2006, 7,204 of the 7,708 IRRF projects in the democracy subsector had been completed (93.5%).[157]

This quarter, ten PRTs have been assessed as operational.[158] The PRTs focus on generating short-term employment opportunities and civic education initiatives.[159] PRT staff work with leaders in the governorates to prioritize initiatives to address the needs of the local people. These initiatives are funded as funds become available.[160]

According to SIGIR Audit 06-034, the security situation continues to pose a significant challenge for every aspect of the PRT mission. The audit found that the PRTs and the local governance satellite offices have varying degrees of ability to carry out their respective missions. Finally, the adverse security conditions prevent many civilian billets from being



ECONOMIC AND
SOCIETAL DEVELOPMENT

filled adequately, leaving a void of requisite skills. For an executive summary of this audit, see Section 3 of this Report.

The National Capacity Development Program (NCDP) aims to help the Iraqi government strengthen its core functions. Its activities include further developing important ministries, the Prime Minister's office, participating inspectors general, and various anticorruption organizations. The short-term goal of the NCDP is to use Ministry Advisory Teams to provide public policy and programmatic advice and work with the ministries to develop and address their respective priorities. Over the longer term, the NCDP focuses on increasing capacity of national public administration centers to train ministry employees and develop core competencies.[161] Finally, the International Republican Institute (IRI), National Democratic Institute (NDI), IFES, and other grantees continue to conduct IRRF-funded democracy activities at the national level.

## OUTPUTS OF IRRF-FUNDED DEMOCRACY PROJECTS

Persistent difficulties and delays in deploying PRTs throughout Iraq have slowed the effort to help develop capacity in the provincial governments. Other efforts to engage at the local level of governance have been more successful. The Community Action Program (CAP) has operated throughout Iraq since 2003 to promote democracy and help mitigate conflict at the local level. This program has established more than 1,400 community action groups (CAGs) throughout the country, creating more than 88,000 short-term jobs.[162] The Iraq Civil Society Program (ICSP) has issued 413 small grants, totaling more than $3.4 million, for initiatives in civil society, human rights, civic education, anticorruption, and women's advocacy.[163] Many initiatives have focused on developing a more robust media in Iraq.

Last quarter, SIGIR reported on the activities that NDI and IRI are engaged in throughout Iraq. Those activities continued this quarter, primarily with funding through the 2006 Emergency Supplemental Funds. This quarter, NDI continued to focus on democratic development seminars, promoting women's rights, voter training, and a variety of other issues. In September, NDI held a 3-day Voter Contact Academy with 16 members of the Iraqi National Party to help them better communicate with and address the concerns of their constituents.[164] Also in September, members of several Iraqi political parties participated in training forums in Dahuk to clarify concepts of democracy.[165]

IRI has also continued its democratization efforts in Iraq by supporting civil society groups, working with political parties to strengthen their structures and broaden their bases of support, and by supporting the development of institutions in the Council of Representatives. IRI reports that it held two sets of three-day training programs for the major Shiite parties and the major Sunni party in Amman, Jordan, in September 2006. Training focused on the importance of intra-party democracy, leadership and candidate selection

## SECTOR SUMMARIES



**Economic and Societal Development**

within political parties, platform and message development, the use of survey research and focus groups in politics, and candidate recruitment.[166]

### OUTCOMES OF U.S. AND INTERNATIONAL DEMOCRACY PROJECTS

These are the milestones reached in the democracy subsector this quarter:

- On August 26, 2006, a conference of tribal leaders issued a statement condemning violence and endorsing the national reconciliation plan.[167]
- On September 24, 2006, Iraqi political parties reached a deal under which the Council of Representatives established a Constitutional Review Committee to review the constitution and debate the bill on creating federal regions.[168]
- The Council of Representatives approved the federal regions law on October 11, 2006. This law will allow Iraq's provinces to hold referenda to merge themselves into larger federal regions, but delays the merging process for another 18 months.[169]

The National Reconciliation and Dialogue Project is a very important test of whether the Iraqi government will be able to confront and mitigate the escalating violence throughout Iraq through political means; this project will operate at national, provincial, and field-committee levels.[170]

GAO recently cited information from the Defense Intelligence Agency that "the December 2005 elections appeared to heighten sectarian tensions and polarize sectarian divides." GAO also cited a March 2006 U.S. Institute of Peace report noting that Iraq's political process has sharpened ethnic and sectarian identities, while simultaneously weakening notions of nationalism and Iraqi identity.[171]

Well-trained and well-equipped security forces can help foster a more permissive environment for a political dialogue to occur, but these forces alone cannot guarantee peace in the long term until Iraq reaches a political understanding. Milestones in the future include passing and enforcing enabling legislation and holding provincial elections.[172]

### CHALLENGES

General concerns for this subsector include "implementation of the National Reconciliation Plan, passage of enabling legislation for the constitution, a constitutional review process and possible constitutional referendum and provincial elections."[173] These concerns stem from the following challenges.

#### Governing Effectively and Cooperatively

GAO has reported that, although strengthening "national and provincial institutions is a key step in improving governance and supporting efforts to build Iraqi self-reliance and defeat the insurgency," coalition assessments show that Iraqi ministries have limited



ECONOMIC AND
SOCIETAL DEVELOPMENT

capacity to provide government services to the people. These assessments showed "limitations in managers' skills and training, weak technical expertise, outdated work processes and procedures, and an inability to identify and articulate strategic priorities."[174] The Iraqi government has moved to remedy some of these governing concerns at the strategic level, and there may be some leadership changes in the near term.

On the national level, the federal regions law was approved on October 11, 2006, with the largest Shiite political party advocating the creation of autonomous southern regions similar to the model followed in Kurdistan. However this remains a controversial issue among Sunni and some Shiite groups: some leaders fear that it could lead to the break-up of Iraq. [175] This is a valid concern given the power that the Constitution as currently written accords regions once they are formed. If the Constitution is not amended, regional law would trump all federal law in conflict; the federal government would not be able to tax the regions; and the regions, once formed, would be able to establish their own militias.

A challenge on the provincial level is that Iraqi governorates have limited capacity to provide governmental services.[176] Although NDI, IRI, other organizations, and the CAP program have made significant contributions under the USAID democracy and governance program, their overall strategic impact appears to be relatively modest thus far. The challenges facing those governing Iraq are not simply structural: much of the population mistrusts the political institutions after "a generation of divide-and-conquer politics."[177]

**Security**

The security situation in Iraq has hampered progress on democracy efforts funded by the IRRF. Security for PRTs remains a constraint to effective democracy-building activities throughout Iraq, and DoD has reported that "[t]he security situation in some provinces hampers interaction between team and provincial leaders."[178] Additionally, the UN recently reported that women are increasingly limited in their ability to move freely outside their homes, access health and educational services, and participate in public life. Reports of "honor killings" are on the rise, and lawyers are reportedly unwilling to work on such cases, for fear of being targeted by extremists.[179]

In August 2006, the U.S. Ambassador to Iraq noted that "the next three to four months are critical for this government to reverse the sectarian violence, particularly in Baghdad." Further, he stated that the militias must be brought under control for Iraq to progress as a successful state.[180] Using the Iraqi Security Forces to mitigate violence throughout the country is necessary, but the UN has made clear that "there can ultimately be no military solution to the many challenges facing Iraq."[181] This places a significant premium on the successful development and sustainment of a functional democratic structure.

# SECTOR SUMMARIES



**ECONOMIC AND SOCIETAL DEVELOPMENT**

## Education

Funding in the education subsector was fully expended by the end of this quarter although some residual expenditures remain, involving additional school equipment.[182] The FY 2006 supplemental funding does not provide additional funding directly to the subsector, but funding for capacity development will affect training in the subsector. Unless there is further development, this is the last quarter that SIGIR will review the subsection.

The final outputs in the education subsector are reviewed in Table 2-11. A total of 5,270 school projects have been completed with funding from all sources (Development Fund for Iraq, Commander's Emergency Response Program, etc). U.S. projects also trained more than 60,000 teachers[183] and provided hundreds of thousands of desks, chairs, and chalkboards, and more than 3 million school kits.[184]

## Refugees, Human Rights, and Governance

This quarter, the United Nations High Commissioner for Refugees (UNHCR) shifted focus from aiding returning Iraqis to providing help for displaced citizens who continue to flee because of increased sectarian violence. Since last quarter, when SIGIR reported one million internally displaced Iraqis, UNHCR has increased that estimate to over 1.5 million displaced persons living within Iraq itself. After the war, more than 500,000 Iraqis were estimated to reside in neighboring countries. That number is now estimated at 1.6 million living outside their country, most of them in Jordan and Syria.[185] The United States has allocated $186 million to migration and refugee assistance.[186]

UNHCR operates in Iraq on an FY 2006 budget of $29 million, relying significantly on donor governments. At the end of this quarter, UNHCR was running a $9 million deficit in funds.[187] Last quarter, $15 million in IRRF funding was approved for UNHCR and International Committee of the Red Cross projects.[188]

Despite Iraqi government efforts to establish standards for human rights and the rule of law, the UN Assistance Mission for Iraq reports human rights violations occurring at increasing rates.[189] Security has been a sig-

### Schools Repaired by U.S. Reconstruction Projects

| Total Schools (2003) | Schools Needing Repair (2003) | Projects Completed | Projects in Progress | Projects Not Yet Started |
|---|---|---|---|---|
| 14,121 | 11,000 | 2,358 – USAID IRRF 1 | N/A – USAID IRRF 1 | N/A – USAID IRRF 1 |
| | | 741 – USAID IRRF 2 | 77 USAID IRRF 2 | N/A USAID IRRF 2 |
| | | 806 – PCO IRRF 2 | 1 (PCO) | 3 – PCO IRRF 2 |
| | | 1,365 – MNF-I | N/A – MNF-I | N/A – MNF-I |

Sources: DoS, *Section 2207 Report*, Executive Summary, July 2006, p. 17 (Total Schools and Schools Needing Repair, MNF-I data); GRD-PCO vetting comments, October 17, 2006 (PCO projects); all other metrics unchanged since last quarter.

Table 2-11



**ECONOMIC AND
SOCIETAL DEVELOPMENT**

nificant challenge in addressing these rising humanitarian issues. According to the UN, local aid groups have been receiving threats for helping displaced families of different religious affiliations.[190] As a result, many volunteers are leaving their agencies, reducing the capacity of these organizations to respond.[191] The United States allocated $15 million to promote human rights in Iraq; current funding status is unavailable.[192]

## Financial Management and Economic Development

This section presents the key U.S. financial management and economic development projects, as well as a general overview of the outputs of these projects.

### PROJECTS COMPLETED AND UNDERWAY

Financial management and economic development programs have been allocated $805 million of the IRRF; $360 million was required to offset Iraqi debt forgiven by the United States.[193] Of the remaining $445 million, more than $100 million was allocated to the agriculture subsector; the remainder went to programs in economic governance and private sector development. All funding in the sector has been obligated.[194]

USAID manages the vast majority of the funds in all three of these subsectors. USAID's private sector development funds (other than agriculture) are concentrated in two major contracts: one for economic governance and

one for private sector development. USAID also manages the microfinance program, under Izdihar, that was started by the CPA.[195]

The IRMO Office of Private Sector Development (OPSD), established under the Coalition Provisional Authority (CPA), was allocated $64 million from the IRRF.[196] OPSD manages contracts for several important components of the private sector, including automation of the Iraq Stock Exchange (ISX), support for a sustainable Business Center model, analysis and recommendations for establishment of Economic Zones, and the drafting of the permanent Securities Law. Additional funds—$25.9 million—were provided to the Overseas Private Investment Corporation (OPIC) for expanding the Iraq Middle Market Development Fund (IMMDF), a loan program that provides Iraqi companies with credit facilities of $35,000 to $5 million.[197]

OPIC has provided $100 million of its own (non-IRRF) funds to the IMMDF program managed by an international non-governmental organization (NGO). To date, OPIC has expended more than $28 million and approved another $8 million.[198]

Additionally, USAID has used most of the funding in the subsector—$95 million in initial funds and $29.6 million in emergency funds—for a number of programs to create an enabling environment for the private sector to grow and generate employment. USAID has focused on trade policy and World Trade Organization (WTO) accession, capacity building within business associations and the banking sector,

# SECTOR SUMMARIES



**ECONOMIC AND
SOCIETAL DEVELOPMENT**

investment promotion, privatization efforts, strengthening accounting and auditing functions, and microfinance activities.[199]

### Economic Governance

The USAID Economic Governance (EG) program is designed to help "create an enabling environment for private sector development."[200] This is particularly important for the Iraqi economy, which has been constrained by government subsidies and state-owned enterprises for decades. The $146 million contract has a base period completion date of September 2007 and two one-year options, which USAID can exercise in response to continuing need, performance, and the availability of funding. Current funding will take the activity through early spring 2007.[201]

The EG program involves working with Iraqi ministries to help them reform outdated macroeconomic policies—fiscal, tax, customs, budget, insurance, pensions, and others. The program also includes capacity development for Iraqi officials. These efforts feed into the overall goal of helping Iraq comply with the Stand-By Arrangement (SBA) with the IMF. The EG program involves 35 international advisors and more than 100 Iraqi advisors who work directly with ministry officials.[202] The project works to support the Iraqi government reforms required to meet 28 of the 58 IMF targets. USAID collaborates closely with Treasury on this program.[203]

## PRIVATE SECTOR DEVELOPMENT PROGRAM (IZDIHAR)

The EG program has focused on helping reform an antiquated banking system; the private sector development program (Izdihar)[204] has implemented programs to increase lending opportunities for Iraqis. Izdihar helped create the Iraq Company for Bank Guarantees (ICBG), which will offer loan guarantees to private banks. The ICBG will allow Iraq's microfinance industry to receive loans from private banks rather than just international donors.[205] Eleven private Iraqi banks have contributed $3.7 million of their own funds to provide the ICBG initial capital. Also, USAID is awarding a $5 million grant to capitalize the ICBG.[206]

Izdihar has awarded nearly $10.5 million of $20 million in grants to microfinance institutions.[207] USAID's overall support to the microfinance and private banking industry is more than $35 million, which reflects a combination of grants for loan capital, operational and infrastructural support, and technical assistance.[208]

At the end of last quarter, the program also developed a competitiveness study on the Iraqi economy. The study identified "industries which possess intrinsic advantages (or relatively fewer disadvantages), and therefore should be able to compete in an open market with as little assistance from the public sector as possible."[209] The study identified 30 high-potential industries in Iraq, describing in detail the competitive characteristics of 10 of these



ECONOMIC AND
SOCIETAL DEVELOPMENT

industries, including cement, tourism, and plastics.[210]

WTO accession is being supported by a program designed to draft accession documentation, respond to questions posed by WTO member countries, conduct conformity assessments, and ultimately train Iraqi government officials to assess, respond, draft documentation, and move forward independent of external assistance as much as possible.[211]

**OUTPUTS OF U.S. PROJECTS IN FINANCIAL MANAGEMENT AND ECONOMIC DEVELOPMENT**

U.S. projects have helped generate some clear outputs in this subsector. The 2003 currency exchange in Iraq under CPA—a combined effort of Iraq, the IRRF 1 Economic Governance contract, and the United Kingdom—was universally heralded as a success.[212] For the

Iraqi dinar's exchange rate during the past few years, see Figure 2-21.

Also, Iraq continues to comply with the December 2005 SBA with the IMF, which calls for a series of economic reforms, including the gradual removal of subsidies on oil, electricity, and food. EG and Izdihar experts have helped the Iraqi government develop strategies to meet the SBA requirements.[213]

This quarter, the Iraqi government affirmed its commitment to the SBA, and IMF released the first and second reviews under the SBA.[214] The reviews show that inflation remains a serious concern as the ongoing insurgency, shortage of goods, and supply disruptions in the non-oil economy push prices upward.[215]

- Consumer price inflation in 2004 was 31.7% and is estimated at 31.5% for 2005—below the SBA goal of 20%.[216]



Figure 2-20
**CURRENCY EXCHANGE RATE**
Dinars against the U.S. Dollar, index (June 2004 = 100)
Source: IRMO *Weekly Status* Report and Central Bank of Iraq (10/6/2006)

# SECTOR SUMMARIES



**ECONOMIC AND SOCIETAL DEVELOPMENT**

- The 2006 goal of 15% is also in jeopardy: Iraq's Central Office for Statistics reported an 8.3% surge in July to bring the year-to-date total to 32%. From July 2005 to July 2006, inflation in Iraq was nearly 70%.[217]

For further information on inflation in Iraq, see the insert to this Report. Other economic indicators in Iraq include:

- Per capita GDP is rising in Iraq, from $949 per person in 2004 to an estimated $1,189 in 2005 and $1,635 in 2006. These increases are above the pace set by the SBA.[218]
- External debt remains large in Iraq. The latest estimates show that debt was $63 billion (183% of GDP) at the end of 2005. Iraqi external debt is expected to decline to about $48 billion (102% of GDP) by the end of 2006.[219]

## Media

This section presents the key projects in media development and reports on outputs. According to USAID, the two primary aims of media development projects in Iraq are strengthening Iraq's commercial media sector and increasing capacity within the independent news and public affairs sector.[220]

### PROJECTS COMPLETED AND UNDERWAY

The Development Fund for Iraq (DFI) financed the creation of the Iraq Media Network (IMN) through a $95 million contract awarded in 2004. From the existing organization of integrated media networks, IMN established the Republic of Iraq Radio (RIR) network; al-Iraqiya satellite television channel; and Iraq's largest newspaper, *Al Sabah*.[221]

The second major media development project is a $3 million USAID contract funded by the IRRF that supports training and technical assistance for media outlets. These programs focus on training journalists in professional writing and business techniques, sustaining the National Iraqi News Agency (NINA), and providing grants to media outlets for equipment upgrades.[222]

### Outputs of U.S. Media Projects

The Iraq Media Network (IMN) serves as the public service broadcaster in Iraq, operating from newspapers, television, and radio. IMN is operated and maintained by Iraqis to provide quality, independent coverage of international and local news. Iraq boasts 218 media outlets nationwide, with Erbil, Baghdad, and Basrah showing the highest concentrations of media. Iraq's media outlets are shown in Figure 2-22.

### CHALLENGES

Media development in Iraq faces many challenges. Journalists and news publications in Iraq continue to be the target of threats and attacks. According to the Committee to Protect Journalists, 85 journalists and 35 media support workers have been killed since March 2003.[223] In August of this quarter, a suicide bomber attacked *Al Sabah*, killing two people and wounding 20.[224]



ECONOMIC AND
SOCIETAL DEVELOPMENT

Figure 2-22
**MEDIA OUTLETS IN IRAQ BY GOVERNORATE**
Source: IREX - ICSP Media Team, 10/1/06



Total Number of
Media Outlets Nationwide: 218

Total Number of Media Outlets
per Governorate

- >50
- 30-50
- 5-29
- <5
- No data

Type of Media Outlet(s) Present
in Governorate

Ⓜ MAGAZINE
Ⓣ TELEVISION
Ⓡ RADIO
Ⓐ NEWS AGENCY
Ⓝ NEWSPAPER
Ⓡ/Ⓣ RADIO/TELEVISION

Violence affects more than just the safety of journalists: broadcasts of violence are believed to inflame sectarian tensions in the country. In late August, the Iraqi government banned the airing of violent images.[225] In September, the Iraqi government ordered the Arabic satellite network, Al-Arabiyz, to shut down its Baghdad operations for one month. The United States responded by urging Iraq's government to respect press freedoms.[226]

# SECTOR SUMMARIES

SECTOR REPORT





Amzick Border Fort

# STATUS OF THE SECURITY AND JUSTICE SECTOR

This section covers IRRF funding for the security and justice sector. It does not include security-related funding obligated for projects in other sectors.

DoD has reported that the levels and nature of the violence continue to pose a serious challenge to the reconstruction effort. Further, DoD sees conditions in Iraq that could potentially lead to civil war.[227]

GAO cited a DoS assessment that "a baseline of security was a prerequisite for moving forward on the political and economic tasks." GAO also reported that the lack of adequate security has diverted considerable resources from the reconstruction effort that have precipitated project cancellations or scope reductions.[228]

IRRF funding intended to support the progress of security and justice resources in Iraq has been almost fully obligated and expended, but more funding has been added through the Iraq Security Forces Fund (ISFF) from the FY 2007 DoD budget. Figure 2-23 shows the sector funding as a portion of the IRRF.

SIGIR makes the following observations about IRRF- and ISFF-funded activities in this sector:

- More U.S. funds have been committed to security and justice than any other reconstruction sector; almost $15 billion of the IRRF and ISFF has been allocated.

- As of September 27, 2006, more than 88% of the $6.31 billion IRRF allocation in this sector had been expended.
- As of October 18, 2006, 43% of the cumulative $8.4 billion ISFF allocation had been expended.
- An additional $1.7 billion was approved for ISFF in the FY 2007 Defense Appropriations Bill. These funds will remain available until September 30, 2008.
- As of October 18, 2006, 312,400 members of the Iraqi Security Forces, which include both military and police personnel, have reportedly been trained, equipped, and fielded, according to DoS. Some questions persist about whether all the trained police are actually operational.
- As of October 6, 2006, 88% of IRRF-funded projects had been completed in the security and justice sector.[229]

Figure 2-23
**SECURITY AND JUSTICE SECTOR AS A SHARE OF IRRF FUNDS**
Percent of $18.44 Billion
Source: DoS *Iraq Weekly Status* Report (9/27/2006)

Security
& Justice

34%

## SECTOR SUMMARIES



**SECURITY AND JUSTICE**

## Activities in the Security and Justice Sector

As the number of trained and equipped members of the Iraqi Security Forces approaches the targets set by coalition and Iraqi officials, activities in the sector have shifted to improving logistical, command and control, and leadership capabilities—particularly within the Ministry of Defense and the Ministry of Interior.

For executive summaries of two SIGIR audits this quarter of non-construction activities in the security and justice sector, see Section 3 of this Report. For summaries of inspections of the Ninewa Provincial Police Headquarters and Baghdad Police College, see Section 3.

The Inspector General visited the Baghdad Police College during his visit to Iraq this quarter. This project stands out as one of the most problematic major IRRF construction projects that SIGIR has inspected in Iraq.

## Programs and Activities Completed and Underway

IRRF projects focus on facilities construction and refurbishment. For a detailed list of projects funded by the IRRF, see Figure 2-24.

Approximately 88% of IRRF funds for military and police forces have been expended.[230] As of October 18, 2006, 43% of ISFF-funding had been expended.[231]

### MILITARY/POLICE FORCE DEVELOPMENT AND SUPPORT

Work in this sector has focused on building military and police forces, mostly with ISFF-funding; the effort has resulted in 312,900 trained and equipped military and police personnel, as of October 18, 2006.[232] The initial force generation plans for the Ministry of Interior and the Ministry of Defense are expected to be completed by the end of 2006, when the effort will shift to replacing force losses.[233]

### CONSTRUCTION

In this sector, IRRF has funded the construction and rehabilitation of border forts, fire stations, police stations, public safety training academies, prisons and corrections facilities, courthouses, and witness-protection facilities.[234] These projects have been implemented steadily, and the last IRRF-funded construction project in the sector is scheduled to be completed by December 2007.[235]

Last quarter, SIGIR reported that work on the **Baghdad Police College** was scheduled to be completed in summer 2006. This quarter, however, SIGIR Inspections identified a variety of construction deficiencies associated with this facility and health concerns that require prompt attention. SIGIR Inspections also completed an assessment on the construction performed at the **Ninewa Provincial Police Headquarters** in Mosul, which has suffered major schedule delays because of the contractor's inability to correct deficiencies and complete tasks outlined by the contract. GRD-PCO



SECURITY AND JUSTICE

Figure 2-24
**STATUS OF SECURITY AND JUSTICE PROJECTS**
Source: IRMS and USAID Activities Report
(10/6/2006)



Completed 87.6%

Ongoing 8.0%

Not Started 4.4%

1,722 Projects Planned

☐ NOT STARTED

▨ ONGOING



| Subsector | | Not Started | Ongoing | Total |
|---|---|---|---|---|
| Facilities Repair | | 7 | 38 | 45 |
| Iraqi Civil Defense Corps | | 18 | 26 | 44 |
| Establish New Iraqi Army | | 10 | 29 | 39 |
| Police Training & Assistance | | 19 | 12 | 31 |
| Miscellaneous | | 8 | 6 | 14 |
| Border Enforcement | | 2 | 10 | 12 |
| Judicial Security & Facilities | | 2 | 7 | 9 |
| Reconstruction of Detention Facilities | | 2 | 2 | 4 |
| Security & Law Enforcement | | 2 | 2 | 4 |
| Witness Protection Program | | 2 | 2 | 4 |
| Penal Facilities | | 2 | 1 | 3 |
| Public Safety Training & Facilities | | 2 | 0 | 2 |
| Commanders Humanitarian Relief & Reconstruction Program | | 0 | 1 | 1 |
| Investigations of Crimes Against Humanity | | 0 | 1 | 1 |
| Facilities Protection Services* | | 0 | 0 | 0 |
| National Security Communications Network* | | 0 | 0 | 0 |
| **Total** | | **76** | **137** | **213** |

*Completed

# SECTOR SUMMARIES



**Security and Justice**

terminated the contract and turned it over to MNSTC-I to be re-awarded. As of September 22, 2006, the construction of this project was 50% complete.[236] Finally, SIGIR Inspections assessed the quality of work performed at the now-operational **Al Kut Training Academy**. For the executive summaries of these three inspections, see Section 3 of this Report.

As SIGIR reported last quarter, two correctional facility design-build contracts were cancelled. They have since been re-awarded to local Iraqi firms as fixed-price contracts. The design-build contract for the **Khan Bani Saad Correctional Facility** in central Iraq was re-awarded on September 15, 2006, and is estimated to be completed by June 2007. The **Nassriya Correctional Facility** was re-awarded on September 25, 2006, and is estimated to be completed by May 2007. Both facilities are 65% complete.[237]

Renovations on the **Al-Zab Courthouse** in Kirkuk began in October 2005 and were reported as being complete as of September 28, 2006.[238] Finally, 265 border forts have been constructed to date, 10 are ongoing, and 2 have not yet begun.[239]

### NON-CONSTRUCTION INITIATIVES

In addition to training and fielding the Iraqi Security Forces, several initiatives are in progress to promote oversight and transparency in the security and justice sector. The Department of Justice (DoJ) has been working with DoS to support the expansion and functioning of the Central Criminal Court of Iraq (CCCI), in addition to advising and training Iraqi judges.

The CCCI has 12 panels operating throughout Iraq but focuses most of its work in Baghdad, processing an average of 118 insurgency-related cases per month. As of August 2006, the CCCI had 826 criminal cases pending or under active prosecution.[240]

The Ministry of Defense reported to SIGIR that corruption in its ranks seems to be under control and that Iraqi inspectors general recorded 69 complaints for 2006, resulting in 51 investigations. The Ministry of Interior, however, reported corruption in its contracting process, including bribery. The Ministry's inspectors general received 573 complaints in 2006, resulting in 350 investigations. Several U.S. government agencies—including GAO, INL, and USAID—have programs to help the Iraqi government mitigate corruption. For a more detailed assessment of current U.S.-funded anticorruption activities in the security and justice sector, see "Anticorruption Activities," later in this section.

## Outputs of Programs Funded by IRRF 2 and ISFF

Outputs of U.S. projects in this sector include prison construction, as well as several non-construction outputs, including the fielding, training, and equipping of Iraqi military and police forces.

### FIELDING AND EQUIPPING TRAINED TROOPS AND POLICE

As of October 18, 2006, the breakdown of the 312,400 Iraqi military and police forces that



have been trained and equipped for security operations:

- 131,600 Iraqi Army, Navy, and Air Force personnel[241]
- 180,800 police, highway patrol, and other Ministry of Interior officers[242]

The coalition and the Iraqi Ministry of Interior intend to field 188,200 trained and equipped personnel, and the force-generation plan for Iraqi Army Forces under the Ministry of Defense proposes an end-strength of approximately 137,500 soldiers.[243]

SIGIR Audit 06-033 reports that 277,600 weapons had been issued as of August 2006, with plans to equip the entire Iraqi Security Force. For an executive summary of the SIGIR audit of weapons provided by DoD and funded by the IRRF, see Section 3 of this Report.

The coalition is also focusing its efforts on building combat service support forces to provide key enablers to Iraqi combat forces, such as logistics and transportation support, intelligence, surveillance, and reconnaissance.[244] For an executive summary of the SIGIR audit of U.S. efforts to develop logistics capabilities within the Iraqi Security Forces, see Section 3 of this Report.

The United States has invested more than $320 million to improve Iraq's capability to protect its oil and electric infrastructure, a responsibility that is shared by the Ministries of Defense, Oil, and Electricity. Such U.S.-funded initiatives include training and equipping the Strategic Infrastructure Battalions (SIBs) and partnering coalition forces with Iraq's various energy infrastructure protection

forces.[245] For the executive summary of the SIGIR audit of energy infrastructure protection, see Section 3 of this Report.

To determine the readiness of Iraqi security and police forces, the coalition uses the Transition Readiness Assessment (TRA) process.[246] These metrics have changed over time as key personnel rotate, equipment is added or replaced, and the tempo of unit operations changes. Because the unit-level TRA assessments are classified,[247] however, this Quarterly Report will not assess the unit-level readiness of the Iraqi Security Forces in terms of personnel, command and control, equipment, and leadership shortfalls.

Since September 18, 2006, 114 Iraqi Army, Special Operations, and SIBs were at various levels of assessed capability and regularly conducting counter-insurgency operations. Of these, 92 battalions are assessed as capable of operating "in the lead" or independently, and 88 Iraqi Army battalions control their respective areas of responsibility. All 27 of the National Police battalions conduct counter-insurgency operations, and two of these currently have the lead in their respective areas of responsibility. Finally, one-third of the company-sized operations in Iraq were reportedly being conducted independently by Iraqi forces.[248]

## CONSTRUCTION

When all of the prison facilities currently underway are completed, which is tentatively scheduled for April 2007, Iraq's prison capacity is expected to increase by 4,800 beds. Despite

# SECTOR SUMMARIES



**SECURITY AND JUSTICE**

this increased capacity; however, it is esti-mated that an additional 20,000 beds will still be needed to meet Iraq's correctional facility needs. DoD reported that the "Iraqi Corrections System has not demonstrated the capability to effectively resource and run a major facility."[249]

This lack of prison capacity contributes to an environment that allows abuses in Iraqi detention facilities and forces detainees to wait for long periods of time before charges against them are resolved. The inability of the judicial infrastructure to process cases quickly, train an adequate number of judges, and shield officers of the court from coercion enhances this problem. To mitigate the challenge of threats to judges, U.S. marshals have assisted in providing security for judges and judicial facilities and have worked with the MNF-I to begin training an Iraqi Marshals Service.[250]

## TRAINING INITIATIVES

The 2006 Training Plan for the Ministry of Interior establishes common training standards and emphasizes human rights, ethics, and the rule of law. However, these programs do not appear to have yet succeeded in changing the culture of the police, who have traditionally relied on coercive measures to obtain confessions.[251]

Training academies are expected to be turned over to Iraqi control by the end of 2006.[252] But the largest training facility, the **Baghdad Police Academy**, has a number of significant infrastructure problems and may not be ready to transfer on schedule. In

August, the Iraqi Police Service graduated 1,100 officers from its advanced specialty courses in Baghdad and Erbil, as well as 5,326 police recruits from various 10-week basic training courses throughout the country. Overall, more than 84,000 Iraqi Police have completed basic training courses, and an additional 43,000 have completed the Transitional Integration Program.[253] There is no accurate data to account for how many of these trainees are operational.

Aside from in-class training, the coalition has fielded more than 160 Police Transition Teams (PTTs), as of August 2006. These teams include International Police Liaison Officers who go out to police stations throughout Iraq to assist with in-station training and development. In addition to the PTTs, there are 27 Border Transition Teams (BTTs) and 38 National Police Transition Teams.[254]

There has been a particular focus this quarter on further developing the National Police, a paramilitary force that can bridge the gap between the police and the military. In early August 2006, a three-step phased training process was initiated for the National Police:[255]

**Phase 1**: Assessment teams of coalition and Ministry of Interior forces conduct leadership assessments and unit inspections.

**Phase 2**: An entire brigade travels to a training area for three weeks to focus on civil policing skills at both the individual and unit levels. This phase was slated to begin in October 2006.

**Phase 3**: A National Police Training Center of Excellence is established to evaluate police officers and battalions on their



combat and policing skills. This is slated to begin in 2007.

## Outcomes of Programs Funded by IRRF and ISFF

To better assess the outcomes of IRRF and ISFF projects in the security and justice sector, this section reviews the current transition of security responsibilities to Iraqi control and the status of capacity development at both the Ministries of Interior and Defense.

### TRANSITION TO IRAQI CONTROL

These transition milestones were reached during this reporting period:

- On July 13, 2006, security responsibilities for the southern governorate of Muthanna were transferred to the Iraqi Police Service, leaving security for that area in the hands of the provincial governor and police force.[256]
- On September 21, 2006, the governor of the Thi-Qar governorate in southern Iraq took over governmental and security responsibilities from coalition forces. This event is particularly significant because Thi-Qar is three times the size of Muthanna, contains critical oil and transportation infrastructure, and includes the city of Nassriya.[257]
- 51 Forward Operating Bases have been turned over to Iraqi control, out of a total of 110.[258]
- The Iraqi Ground Forces Command (IGFC) assumed command and control responsibilities for the 8th Iraqi Army Division in early September and for the 4th Iraqi Army Division in mid-September. During the

next few months, the IGFC is expected to assume control of the remaining ten Iraqi Army divisions.[259]

There are significant concerns, however, that sectarian divisions permeate the leadership ranks of the Iraqi Security Forces, with Sunni, Shia, and Kurdish soldiers serving mostly in their respective geographic areas and under commanders from their own sectarian or regional backgrounds.[260]

### CAPACITY DEVELOPMENT

As the initial force generation plans for the Ministries of Defense and Interior approach completion, there is increased emphasis on developing Iraq's institutional capacity to direct, support, and sustain security forces. DoD reports that the overall TRA for the Ministry of Interior is "partly effective." DoD stresses that the Ministry's Transition Team is working to improve this assessment and that DoD has requested $151 million for Ministry of Interior sustainment in the FY 2007 Budget Amendment request. Throughout the next quarter, this team will focus on improving the logistics system for the Ministry of Interior.[261]

This quarter, a SIGIR audit (06-032) found that some progress has been made in building logistics capabilities within the Iraqi Army and in transitioning these capabilities to the Ministry of Defense. The audit notes, however, that successfully transitioning the logistics operation to the Ministry of Defense by January 1, 2008, will face significant challenges. The audit further notes that the planning for logistics



SECURITY AND JUSTICE

capabilities for the Ministry of Interior is incomplete and that there will be serious challenges in successfully implementing and transitioning logistics capabilities to support the Iraqi police force in the near term.

## Challenges

Violence in Iraq continues to pose a significant challenge to progress in this sector.

### MITIGATING THE VIOLENCE

On September 14, 2006, the UN Secretary General's Special Representative told the Security Council that Iraq has become one of the most violent conflict areas in the world and that the challenges facing Iraqis have never been more daunting.[262] In late August, DoD reported that the average number of weekly attacks increased by 15% since May 2006, and Iraqi casualties increased by 51% over that same timeframe, with much of the violence occurring in Baghdad. Violence has also been on the rise throughout southern Iraq, particularly in Basrah.[263] And at publication time, October 2006 was the most lethal month for U.S. forces since January 2005.

The Inspector General of the Ministry of Human Rights told SIGIR in an interview last quarter that kidnappings, killings, corruption, and overall security are all getting worse,[264] and the DoD has reported that conventional criminal elements are increasingly capitalizing on instability and that their activities are becoming more difficult to distinguish from those of insurgents and terrorists.[265]

Two recent efforts to mitigate the volatile security situation were announced late last quarter:

- On June 14, Operation Together Forward was launched to increase security throughout Baghdad. The second phase of this operation was launched in early August 2006; as of early October, there were more than 60,000 coalition and Iraqi forces in Baghdad.[266] The UN subsequently reported that the number of casualties in Baghdad dropped from July to August, though the rate began to increase again toward the end of August for both Baghdad and the other governorates.[267] The overall effectiveness of this operation has yet to be determined, but coalition assessments reported in the media suggest that it has not achieved its objectives (see Table 2-12).
- On June 25, the Prime Minister announced the National Reconciliation Plan, and the High Committee for National Reconciliation held its first session on July 22, 2006. On August 26, 2006, a conference of tribal leaders took place in Baghdad, resulting in a condemnation of sectarian violence and endorsement of the plan.[268]

According to DoD, "[s]ectarian tensions increased over the past quarter, manifested in an increasing number of execution-style killings, kidnappings, and attacks on civilians, and increasing numbers of internally displaced persons." Sectarian violence has also been increasing in Kirkuk and in the Diyala governorate.[269] The UN Secretary General recently issued a report expressing concern "that militia



### OPERATION TOGETHER FORWARD ASSESSMENT

| | AVERAGE ATTACKS BY BALADIYAH COMPARISON | | | |
|---|---|---|---|---|
| BALADIYAHS | 3/14/2006–6/13/2006 | 6/14/2006–8/06/2006 | 8/7/2006–9/23/2006 | 9/24/2006–10/6/2006 |
| Mansour | 7.0 | 6.1 | 7.3 | 10.7 |
| Bayaa | 2.3 | 2.8 | 3.5 | 6.0 |
| Kadhamiya | 1.1 | 1.1 | 1.8 | 3.2 |
| Thawra | 0.8 | 0.9 | 0.4 | 0.2 |
| New Baghdad | 1.7 | 1.4 | 2.1 | 1.5 |
| Karrada | 1.1 | 1.1 | 0.9 | 1.3 |
| Rusafa | 0.9 | 1.3 | 1.3 | 1.9 |
| Doura | 3.8 | 5.6 | 5.6 | 6.5 |
| Karkh | 0.5 | 0.9 | 0.6 | 0.9 |
| Adhamiya | 3.1 | 4.1 | 4.7 | 3.9 |
| **Totals** | **22.3**[a] | **25.3**[b] | **28.2**[b] | **36.1**[c] |

Sources: DoS, *Iraq Weekly Status* report, October 18, 2006, p.7.
Notes:  a Scales of Justice daily average
 b Operation Together Forward daily average
 c Operation Together Forward daily average (Ramadan)

TABLE 2-12

elements have infiltrated governmental and law enforcement institutions, thus undermining the confidence of the Iraqi people in State institutions."[270]

### INFRASTRUCTURE SECURITY

Critical infrastructure remains a high-value target for insurgent attack. Although the SIBs continue to increase in size and capacity, only one has been assessed as capable of planning and executing independent operations. All of the SIBs still require logistical support from the coalition.[271]

This issue was particularly evident this month in the areas around Baghdad. The capital has been virtually isolated from the national power grid by attacks targeting the electrical lines into the city. Repair of these power lines has become nearly impossible because of death threats and sniper attacks on repair crews. As a result, the city has had to rely solely upon production from within the Baghdad Ring, where only about 800 MW of power is available—barely enough to provide a few hours of electricity to the 7 million people living in the capital. The other provinces, in contrast, have 14-22 hours of power per day.

Sabotage of this type, combined with aging and poorly maintained infrastructure, and criminal activity continues to constrain Iraq's oil and electricity production nationwide. It also affects oil exports, and the availability of refined oil products for domestic use. All of these factors have contributed to electric production and distribution that is far below the ever-increasing consumer demand.

# SECTOR SUMMARIES

**SECTOR REPORT**



# STATUS OF THE HEALTH CARE SECTOR

U.S. reconstruction spending in this sector has focused on building, rehabilitating, and equipping medical facilities, as well as providing immunization, training, and other health services.

SIGIR makes these observations about progress in the health care sector:

- More than 65% ($530 million) of the sector's $819 million had been expended by the end of this quarter. For sector allocations as a share of the total IRRF, see Figure 2-25.

- Approximately 36% of all projects in this sector funded by the IRRF have been completed, but progress has been impeded by security and management problems.

- GRD reported to SIGIR that management of the Primary Healthcare Center (PHC) program has improved during this quarter because GRD has taken a more direct role in management oversight of the direct contracts with Iraqi companies. Construction started between August and September for the majority of these re-awarded PHC contracts;[272] only 7 of 142 planned Model PHCs, however, have been completed to date.

- Of the 20 hospitals undergoing rehabilitation, 12 have reportedly been completed. The original design-build contract was cancelled for eight hospitals, and the work on those hospitals was re-awarded under a series of fixed-price contracts to Iraqi firms.

## IRRF-funded Activities in the Health Care Sector

As of September 27, 2006, approximately 95% of the sector's funding had been obligated, and more than 65% had been expended.[273] By early October, 85 of 237 health care sector projects

Figure 2-25
**HEALTH CARE SECTOR AS A SHARE OF IRRF FUNDS**
Percent of $18.44 Billion
Source: DoS *Iraq Weekly Status* Report
(9/27/2006)

Health Care
4%





**HEALTH CARE**

were reportedly completed,[274] with security delays and contractor failure significantly limiting construction initiatives to date.

Figure 2-26 shows hospital construction projects in Iraq by governorate.

Figure 2-27 shows the status of projects in the health care sector.

## Key Projects Completed and Underway

### MODEL PRIMARY HEALTHCARE CENTERS

SIGIR reported in a previous audit that 150 PHCs were originally planned for Iraq using IRRF 2 funding, but because of cost increases, that planned total was reduced to 142. One of those projects was funded separately through the Commander's Emergency Response Program. After the PHC design-build contract was cancelled for all but 20 of these PHCs, GRD re-awarded the remaining 121 to on-site Iraqi firms under fixed-price contracts.[275] As of late September 2006, 37 PHCs were slated to be completed by the end of November 2006.[276] Moreover, seven PHCs have been delivered to the Ministry of Health, with six of those currently open to serve patients and the seventh set to open by the end of October 2006.

During his visit to Iraq this quarter, the Inspector General met with the Deputy Minister of Health, who reported that the quality of construction work at one of the PHCs in Baghdad was very poor and that, although it had been "turned over," it was not being used. [277]

- Of the unfinished PHCs, 32 are 90-100% complete, and 31 are 75-90% complete.
- The remaining 72 are at various stages of completion between 10% and 75% complete, averaging a completion rate of approximately 53%.

Overall, the PHC program administered by GRD-PCO is 69% complete, and it is estimated that it will be finished by August 2007.[278]

### HOSPITALS

The hospital rehabilitation program has also been delayed. The program's original goal was to renovate 17 maternity and children's hospitals, but this number was increased to 20 in December 2004.[279] Currently, GRD-PCO oversees the refurbishment of 20 hospitals under the original design-build contract, as well as the construction of one additional hospital that was being overseen by USAID until this quarter.

- Of the 20 hospitals under the design-build contract, 12 have been completed by the contractor, and the other 8 have been re-awarded with $17 million of the IRRF in fixed-price contracts to Iraqi contractors. One hospital—the Ramadi Women's and Children's Hospital—was completed on September 16, 2006.[280] GRD-PCO reported that all hospital rehabilitations in its hospital program are currently 85% complete, with completion expected by February 1, 2007.[281]



HEALTH CARE

Figure 2-26
**HOSPITALS BY GOVERNORATE**
Number of Projects
Source: IRMS and USAID Activities Report
(10/6/2006)



Hospitals

>3
2-3
1
Not Applicable

9  Projects Ongoing
12  Projects Completed

Figure 2-27
**STATUS OF HEALTH CARE PROJECTS**
Source: IRMS and USAID Activities Report
(10/6/2006)



Completed
35.9%

Not Started  0.8%

Ongoing
63.3%

**237 Projects
Planned**

NOT
STARTED

ONGOING

| Subsector | Not Started | Ongoing | Total |
|---|---|---|---|
| Primary Healthcare Centers | 0 | 135 | 135 |
| Hospitals | 2 | 11 | 13 |
| Equipment Procurement | 0 | 4 | 4 |
| Nationwide Hospital and Clinic Improvement* | 0 | 0 | 0 |
| **Total** | **2** | **150** | **152** |

*Completed

# SECTOR SUMMARIES



**Health Care**

### Basrah Children's Hospital

*Until this quarter, USAID was managing construction of the Basrah Children's Hospital. In early June, however, USAID issued a stop-work order to the contractor, and the subcontract was terminated in early August 2006. A new fixed-price contract was awarded on September 30, 2006. Management of the contract was subsequently turned over from USAID to GRD-PCO.[282] GRD-PCO reported to SIGIR that **30% of the construction was completed** as of mid-October. The hospital is estimated to be finished by **July 2008,** with equipment integration and other move-in items slated to continue into **early 2009.** Once completed, the hospital will have 94 beds, two utility buildings, and a 36-bed residence building; its total cost will be funded from a number of funding streams, including IRRF 2.[283]*

## NON-CONSTRUCTION ACTIVITIES

USAID's non-construction activities in the health care sector were expected to be closed out by August,[284] but one of the contractors was granted a no-cost extension until the end of December. The extension will provide training for between 2,700 and 3,100 health care providers in a range of important topics, such as infection prevention, referral and follow-up, team building, problem solving, and PHC management. The contractor reports excellent cooperation and collaboration from the Ministry of Health.[285]

## Outputs of IRRF-funded Health Care Projects

### HEALTH CARE FACILITIES

The prime contractor for IRRF-funded health facilities was to provide and install medical and dental equipment sets for each of the 150 PHCs. Medical equipment and furniture sets have been purchased for all PHCs using $120 million in IRRF funding.[286] The equipment and sets that have not already been installed have been warehoused for future installation. To date, only six PHCs are serving the needs of Iraqi patients, though GRD-PCO notes that it has assumed more direct involvement in managing the re-awarded fixed price contracts in the PHC program this quarter.[287]

The PHC program was expected to provide health care services to an average of approximately 35,000 people, or 112 people per clinic daily. The strategic purpose was to provide service in remote locations at which there were few previous services available.[288] See Table 2-13 for the status of health care facilities funded by IRRF 1 and IRRF 2.

### NON-CONSTRUCTION PROJECTS

The United States has supported a broad range of non-construction activities, including the training program previously mentioned. Projects have also included vaccination campaigns for measles, mumps, rubella, and polio, as well as vaccine supplies to ensure the availability of routine immunizations. For details on these programs, see Table 2-14.



**HEALTH CARE**

### IRRF-funded Health Care Facility Construction: Current & Planned

| Health Care Facilities | Current State, as of 9/30/06 | IRRF Planned End-state |
|---|---|---|
| Hospitals Rehabilitated[1] | 12 | 20 |
| Hospitals Built[1] | In progress | 1 |
| Primary Healthcare Centers Rehabilitated[2] | 147 | 147 |
| Primary Healthcare Centers Equipped[2] | 600 | 600 |
| Small Primary Healthcare Centers Built and Equipped[2] | 6 | 6 |
| Model Primary Healthcare Centers Completed to Operational Stage[1] | 6 | 142 |

Sources: GRD vetting response, October 17, 2006 (Hospitals and Model PHCs);  DoS *Section 2207 Report*, Tab 5 (Selected Metrics), July 2006, p. 16 (all other data); ([1] represents work overseen by GRD-PCO; [2] work overseen by USAID)

TABLE 2-13

### Vaccination and Training Programs

| Outputs Metric | Current Status, as of 6/30/06 |
|---|---|
| Vaccination Programs | 3.6 million children vaccinated against MMR (98% of target population) 4.6 million children vaccinated against polio (97% of target population) |
| Number of Ministry of Health Professionals Trained in Maternal and Child Health Service Delivery | 3,707 [3,200 from IRRF 1] |
| Community Leaders and Other Non-ministry Personnel Trained in Health Promotion | 3,100 All IRRF 1 Funding |

Sources: DoS response to SIGIR data request, July 3, 2006.

TABLE 2-14

Other non-construction projects included:

- providing vitamin A and iron folate to two million lactating mothers and young children[289]
- training health workers at more than 2,000 community child-care units to conduct growth monitoring and manage malnutrition, including screening of more than 1.3 million children[290]

The United States has also procured and delivered approximately $214 million in new medical equipment and supplies for Iraqi hospitals and PHCs.[291]

## Outcomes of IRRF-funded Health Care Projects

Although the hospital rehabilitation program seems to be making slow progress following the re-awarding of fixed-price contracts to local Iraqi firms, the Model PHC Program has not yet delivered many operational facilities to Iraqi patients. Although it is too early to tell how the Model PHC Program will benefit the Iraqi people over the long term after it is fully closed out, the short-term gains to date have been largely marginal.

# SECTOR SUMMARIES



**SECTOR REPORT**

# STATUS OF THE TRANSPORTATION AND COMMUNICATIONS SECTOR

This section examines the progress of recon-struction in the transportation and communi-cations sector. Projects in this sector improve transportation systems in Iraq, such as ports, railways, roads, bridges, and airports. This sector also includes U.S.-funded telecommuni-cations projects.[292]

SIGIR makes these observations about progress in the transportation and communi-cations sector this quarter:

- As of September 27, 2006, 64% of the $798 million allocated to this sector had been expended. Figure 2-28 shows sector fund-ing as a portion of total IRRF allocations. Sector projects are 78.5% complete.

- U.S. reconstruction efforts at the Port of Umm Qasr on the Iraq-Kuwait border were 75% complete, as of the end of this quarter.

- U.S. projects have completed repairs at 86 of 98 railway stations, but the effects of these projects are not yet apparent. Although the weekly average number of train trips nearly doubled during the quarter, only a small number of trains continue to run nation-wide because of security concerns.

- Iraqis continue to subscribe to landline and mobile phone services at a rapid pace. More than 7 million Iraqis now have access to mobile phone service, financed by the private sector.

## IRRF-funded Activities in the Transportation and Communications Sector

As of September 27, 2006, 95% of the sector's funding had been obligated, and $510 million had been expended.

Projects in the transportation and commu-nications sector focus on five major areas:

- shipping
- railways
- air transportation
- roads and bridges
- telecommunications

Figure 2-28
**TRANSPORTATION AND COMMUNICATIONS AS A SHARE OF IRRF FUNDS**
% of $18.44 Billion
Source: DoS *Iraq Weekly Status* report (09/27/2006)



Transportation & Communications 4%

# SECTOR SUMMARIES



**TRANSPORTATION AND COMMUNICATIONS**

For the status of projects in this sector, see Figure 2-29. Sector construction is expected to be completed by December 2008.[293]

For the sector projects by location, see Figure 2-30.

### SHIPPING

Shipping projects have focused on improving the **Port of Umm Qasr** with rehabilitations and equipment funded by $45 million of the IRRF. All funds had been obligated by the end of the reporting period.[294] GRD-PCO has completed four of seven projects, and the overall program is 75% complete.[295] No projects were completed at the port last quarter[296] or this quarter.[297] The program is expected to be finished in February 2007.[298]

### Outputs of IRRF-funded Shipping Projects

As a result of U.S. projects, 16 docks are now functioning.[299] Other projects focus on increasing handling capacity, enhancing operational efficiency, and strengthening security, all of which will allow for increased movement of cargo in and out of the port.[300]

### Outcomes of IRRF-funded Shipping Projects

The number of berths averaged 18 per week this quarter, the same as last quarter.[301] Umm Qasr is a busy port with long queues of ships waiting to dock. IRMO reports that more berths must be refurbished to meet the demands for docking.[302]

### RAILWAYS

Current allocations in this subsector amount to $198 million.[303] The bulk of expenditures in this sector—$125 million—is for non-construction material. Most of this funding has been used to purchase track maintenance machinery, spare parts, and tools and materials.[304] Phase 1 ($16 million) of the $60 million project is expected to be completed in March 2007, providing communications for a train-control system. The backbone portion of the project ($41 million) was awarded this quarter.[305]

### Outputs of IRRF-funded Railway Projects

U.S. projects have helped bring the number of operational locomotives up to 125 (from 25 immediately after the war).[306] Most railway funding has been allocated to non-construction projects, but construction projects have repaired 86 of 98 stations planned as part of the $51 million program.[307]

### Outcomes of IRRF-funded Railway Projects

This quarter, an average of 27 trains ran per week—almost double last quarter's average of 15.2 per week and the previous quarter's average of 13 per week.[308] The increase is attributed to the start-up of new train operations in western Anbar province, and the growth is expected to continue. The Iraqi Republic Railway is currently meeting demands for materials movement—including transporting sulphur from Mosul to Al-Ka'im and potash



**TRANSPORTATION AND COMMUNICATIONS**

Figure 2-29
**STATUS OF TRANSPORTATION AND COMMUNICATIONS PROJECTS**
Source: IRMS and USAID Activities Report 10/6/2006



| Subsector | Not Started | Ongoing | Total |
|---|---|---|---|
| Roads and Bridges | 18 | 66 | 84 |
| Railroad Rehabilitation & Restoration | 3 | 10 | 13 |
| Umm Qasr Port Rehabilitation | 0 | 7 | 7 |
| Civil Aviation | 4 | 2 | 6 |
| Expressways | 1 | 3 | 4 |
| Telecommunications Business Modernization | 1 | 2 | 3 |
| Miscellaneous | 0 | 1 | 1 |
| Telecommunications Systems | 0 | 1 | 1 |
| Consolidated Fiber Network* | 0 | 0 | 0 |
| Telecommunications Operations/ Regulatory Reform* | 0 | 0 | 0 |
| **Total** | **27** | **92** | **119** |

* Completed

# SECTOR SUMMARIES



**TRANSPORTATION AND COMMUNICATIONS**

Figure 2-30
**RAILROAD STATION AND AIRPORT REHABILITATION PROJECTS BY GOVERNORATE**
Source: IRMS and USAID Activities Report, 10/6/2006



- Ⓐ Mosul Airport Rehabilitation
- Ⓑ Baghdad International Airport Rehabilitation
- Ⓒ Basrah International Airport Rehabilitation
- Ⓓ Ninewa Railroad Station Rehabilitation
- Ⓔ Tameem Railway Station Rehabilitation
- Ⓕ Baiji Commercial Railway Station
- Ⓖ Salah al-Din Railway Station Rehabilitation
- Ⓗ Falluja Railway Station
- Ⓘ Baghdad Railway Station Rehabilitation
- Ⓙ Babil Railway Station Rehabilitation
- Ⓚ Qadissiyah Railway Station Rehabilitation
- Ⓛ Muthanna Railway Station Rehabilitation
- Ⓜ Thi-Qar Railway Station Rehabilitation
- Ⓝ Basrah Railway Station Rehabilitation
- Ⓞ Anbar Railway Station Rehabilitation

| Total Projects/Project Status | |
|---|---|
| 12 | ONGOING |
| 98 | COMPLETED |
| **110** | **GRAND TOTAL** |

**Total Number of Projects**
- >10
- 1-10
- No data



from Akashat to Al-Ka'im. IRMO expects significant future demand for agricultural and mineral materials.[309]

Despite the increase in rail travel this quarter, the rate is still far below the planned number of trains for previous quarters. Data is not available for this reporting period, but the plans for the past two quarters totaled 266 trains per week—far more than the 27 average number of trains running this quarter.[310] This shortfall is primarily because of security, which continues to hinder the flow of rail traffic in Iraq. No trains have operated along the Baghdad-Basrah-Umm Qasr route since February 2006.[311] The railway is also under insurgent threat at Baiji and Dora, which especially affects the capacity of train operations.[312]

### AIR TRANSPORTATION

Civil aviation has been allocated $67 million of the IRRF.[313] This quarter, a number of repairs and renovations were completed at the **Baghdad International Airport (BIAP)**. The work, valued at $7 million, was required to meet the International Civil Aviation Authority Cat 2 standards of safety and operational efficiency.[314] An additional project was also added this quarter at BIAP, with completion expected by October 2006.[315]

Three new projects were awarded at the **Basrah International Airport (BIA)** this quarter, including upgrades and repairs of navigational aids and communications, a new radar system, and renovations of the airport's water system. Completion of these projects is expected by March 2007. The other projects at BIA are nearly complete.[316]

Table 2-15 summarizes the work done at BIAP, BIA, and Mosul and shows that U.S.-led reconstruction efforts in this subsector are near completion.

### Outputs and Outcomes of IRRF-funded Air Transportation Projects

U.S. projects have helped rehabilitate five Iraq airports that were not functioning at the end of the war.[317] During this quarter, BIAP averaged 473 flights per week—an increase from last quarter's 414 and 371 two quarters ago.[318] This total includes both military and civil operations, and the rise is attributed to a recent increase in military operations. Currently, only charter flights are approved for entry into the

**STATUS OF U.S.-LED PROJECTS AT IRAQI AIRPORTS**

| Airport | Contract Size | Number of Projects | Estimated Completion Date | Status as of 9/30/2006 |
|---|---|---|---|---|
| Baghdad (BIAP) | $17 million | 7 | October 2006 | 99% complete |
| Basrah (BIA) | $25 million | 10 | March 2007 | 27% complete |
| Mosul | $10 million | 1 | September 2006 | 100% complete |

Source: GRD-PCO response to SIGIR data call, October 4, 2006.

TABLE 2-15

# SECTOR SUMMARIES



**TRANSPORTATION AND COMMUNICATIONS**

Iraqi airspace. IRMO reports an increase in civil operations at the Erbil Airport, including a number of international charter flights entering Iraq through this airport.[319]

## ROADS AND BRIDGES

U.S.-funded projects in this sector will not be completed until December 2008. The projects have focused on smaller village roads, several highways important for commerce and general transportation, and bridges.[320]

### Key Road and Bridge Projects Completed and Underway

To date, no bridge or expressway projects have been completed. The highway between Baghdad and Kirkuk will be upgraded to four lanes by December 2008. Also, Diwaniya and Al-Samawa will be connected by an upgraded four-lane highway; this $15.5 million project is scheduled to be completed in January 2008.[321]

The **Village Roads Program**, budgeted at $38.5 million, will improve 263 miles of roads throughout 15 governorates in Iraq.[322] Originally estimated to be finished by August 2006,[323] the project is now estimated to be finished by March 2007.[324] At the end of this quarter, 29 of 93 planned projects were complete.[325] A SIGIR project assessment (PA-06-059) completed this quarter found that the **Thi-Qar Village Roads Segment 3** project was completed according to contract specifications. For a summary of this and other inspections, see Section 3 of this Report.

Projects being issued through the Provincial Reconstruction Development Committees (PRDCs) are moving forward. PRDCs prioritize the road projects in their respective provinces.[326] There are 59 projects valued at $56.5 million, and none have been completed to date. GRD-PCO reports that additional funding may be provided for PRDC projects from the FY 2006 Emergency Supplemental Funds.[327]

### Outputs of IRRF-funded Road and Bridge Projects

U.S.-led road and bridge projects will repair and pave 405 miles of road, including 263 miles of village roads, 125 miles of city carriageways, and 17 miles of major roads.[328] Ten bridges will be repaired by the end of the reconstruction program—five from IRRF funding and five from DFI funding.[329] The Village Roads Program ($38.5 million) is estimated to be finished by March 2007, and 138 miles have been completed as of August 31, 2006. GRD-PCO reports that less than three miles were completed during the quarter because of the lack of bitumen, a tar-like substance used in paving roads. Security issues have also hindered progress. GRD-PCO reports that no miles of the carriageway projects have been completed, but work is in progress.[330]

## TELECOMMUNICATIONS

Projects to modernize the **Iraq Telecommunications and Postal Commission** were funded with $21 million from IRRF, and $19



million had been obligated, as of July 2006.[331] This includes 34 projects, valued at approximately $3 million, which focus on constructing and renovating post offices. At the end of this quarter, the projects were 65% complete, up from 60% last quarter. The last post office project, which was recently awarded, is expected to be completed in July 2007. When finished, the projects will bring mail service to one million Iraqis.[332]

The Iraqi Telecommunications System has been allocated $48 million, and almost all had been obligated by the end of this quarter.[333] Funding is being used to construct a primary switching facility at Al-Mamoom and a wireless broadband network (WBBN). The $26 million Al-Mamoom switch facility is 11% complete and is estimated to be finished by July 2007. The Ministry of Communications has requested additional work at the station; a future contract modification for additional work will include a negotiated extension to the estimated completion date.[334] A $15 million project to establish a WBBN in Baghdad is providing high-capacity data and voice communications to 35 government sites in Baghdad.[335] The network is currently operational, and the transition of WBBN assets to the Iraqi government was completed last quarter. A contract valued at $2 million has been awarded for WBBN O&M.[336]

**Outputs and Outcomes of IRRF-funded Telecommunications Projects**

In late 2003, the Iraq Ministry of Telecommunications granted three licenses for Global System for Mobile Communications (GSM).[337] The two-year license periods were re-extended to September 2006.[338]

Although the United States has provided funding for wireless licenses, most of the development of the mobile phone infrastructure has come from the private sector. Figure 2-31 shows the steady rise in cell phone subscribers, and Table 2-16 compares the current number of telephone subscribers with the pre-war numbers. Mobile phone subscribers continue to increase at a rapid pace, from 7 million last quarter to more than 7.2 million this quarter. Landline telephone subscribers decreased this quarter. Currently, approximately 194,420 Internet subscribers in Iraq use State Company for Internet Services (SCIS).[339] Most Iraqis continue to gain access through cafes and hotels.

# SECTOR SUMMARIES



**TRANSPORTATION AND COMMUNICATIONS**

Figure 2-31
**TELECOMMUNICATIONS SUBSCRIBERS**
Million of Subscribers
Source: *IRMO Weekly Status* Reports



Millions of Subscribers*

*July data is an estimate

## CURRENT TELEPHONE SUBSCRIBERS VS. PRE-WAR LEVELS

| Outputs Metric | Pre-war Level (2003) | Last Quarter Status, as of 6/27/2006 | Current Status, as of 9/26/2006 |
|---|---|---|---|
| Landline Subscribers | 833,000 | 1,250,000 | 1,046,027 |
| Mobile Phone Subscribers | 80,000 | 7,046,526 | 7,214,650 |

Sources: Pre-war Levels: Economist Intelligence Unit, Country Profile 2005-Iraq, 2005, p. 34; International Telecommunication Union, World Telecommunication/ICT Indicators, no date, p. A-30. Available online at http://www.itu.int/ITU-D/ict/statistics/at_glance/cellular03.pdf; last quarter status: IRMO *Iraq Weekly Status* Report, June 27, 2006, p. 18.; current status: IRMO *Iraq Weekly Status*, September 26, 2006, p. 23.

TABLE 2-16

# CONTRACTS

During this quarter, $1.3 billion of the IRRF was obligated, raising cumulative IRRF 2 obligations to $18 billion. Cumulative expenditures rose by $1 billion, to $13.75 billion.

To date, SIGIR has compiled more than 6,500 contracting actions in the SIGIR Iraq Reconstruction Information System (SIRIS), accounting for approximately $14.74 billion in obligations and $11.1 billion in expenditures. Approximately 98% of IRRF contracting activity is managed by GRD, USAID, and DoS. Of these executing agencies, SIGIR has received contract data from GRD and USAID but not from DoS; therefore, although SIGIR can account for more than 80% of total IRRF obligations and expenditures, a complete picture of this funding is not possible. In order to fulfill its Congressional mandate and account for all IRRF-funded activities, SIGIR will continue its efforts to obtain complete data in a timely manner.

Table 2-17 provides a breakdown of obligated and expended funds identified by the agencies that reported to SIGIR this quarter,

### SIRIS IRRF 2 TOTALS VS. ACTUAL IRRF 2 TOTALS (IN BILLIONS)

| SOURCE | OBLIGATED | EXPENDED |
|---|---|---|
| IRRF 2 Financial Summary | $18.03 | $13.75 |
| SIRIS: GRD | $11.80 | $8.51 |
| SIRIS: USAID | $2.94 | $2.59 |
| SIRIS Total | $14.74 | $11.10 |
| Unaccounted for by SIRIS | $3.29 | $2.65 |

TABLE 2-17

## SECTOR SUMMARIES

subtracted from the IRRF financial summary balance reported by DoS for the month ending September 2006.

### Contractor Analysis

Table 2-18 shows the top 10 contractors, sorted by obligation amount, reported in SIRIS. During the quarter, significant obligations were made to Symbion Power, LLC contracts due to project starts in the electricity sector. The percentage of unexpended orders for Kellogg Brown & Root Services, Inc. (KBR) decreased from 42% in the previous quarter to 22% as a result of increasing expenditures in the oil sector. Also among the top 10 contractors this quarter was Anham Joint Venture, a U.S./Jordanian group headed by an American company that provides supplies to the Iraqi Army.

### Contract Activity by Sector

GRD-PCO contracting actions account for approximately 99% of the total record set in SIRIS. Table 2-19 breaks out these records by SIGIR-defined sectors and obligation range. Relative to sector totals, the oil and gas sector reports the greatest share of contracting actions valued at or greater than $5 million. The security and justice sector shows the highest overall number of such awards with 181.

### Top 10 Contractors

| Contractor | Obligated | Expended | Unexpended | % Unexpended |
|---|---|---|---|---|
| Bechtel | $1,262,411,678.00 | $1,049,445,822.00 | $212,965,856.00 | 17 |
| Fluor-Amec, LLC | $982,703,857.82 | $842,585,856.76 | $140,118,001.06 | 14 |
| Parsons Global Services, Inc. | $733,006,787.13 | $610,970,685.82 | $122,036,101.31 | 17 |
| Parsons Iraq Joint Venture | $640,480,740.69 | $389,437,438.44 | $251,043,302.25 | 39 |
| Kellogg Brown & Root Services, Inc. | $558,003,285.92 | $435,732,562.13 | $122,270,723.79 | 22 |
| Washington Group International | $531,018,470.91 | $389,803,224.13 | $141,215,246.78 | 27 |
| Development Alternatives, Inc. | $440,039,843.00 | $436,383,520.00 | $3,656,323.00 | 1 |
| Environmental Chemical Corporation | $356,041,907.67 | $346,898,498.95 | $9,143,408.72 | 3 |
| Anham Joint Venture | $259,122,019.53 | $258,207,373.22 | $914,646.31 | .4 |
| Symbion Power, LLC | $249,189,864.54 | $33,567,351.72 | $215,622,512.82 | 87 |

Table 2-18

As required in P.L. 108-106, Section 3001 (i)(1)(F), as amended, Appendix D lists con-tracting actions funded by the IRRF that have been recorded in SIRIS.

## Contract Summary

| SIGIR Sector | Dollar Range | Quantity | Quantity % |
|---|---|---|---|
| Economic and Societal Development | >= $5 Million | 9 | 4% |
| | >=$1 Million and <$5 Million | 16 | 6% |
| | <$1 Million | 223 | 90% |
| **Economic and Societal Development Total** | | **248** | |
| Electricity | >= $5 Million | 88 | 8% |
| | >=$1 Million and <$5 Million | 183 | 18% |
| | <$1 Million | 756 | 74% |
| **Electricity Total** | | **1,027** | |
| Health Care | >= $5 Million | 24 | 4% |
| | >=$1 Million and <$5 Million | 69 | 12% |
| | <$1 Million | 500 | 84% |
| **Health Care Total** | | **593** | |
| Oil and Gas | >= $5 Million | 65 | 15% |
| | >=$1 Million and <$5 Million | 101 | 23% |
| | <$1 Million | 273 | 62% |
| **Oil and Gas Total** | | **439** | |
| Security and Justice | >= $5 Million | 181 | 6% |
| | >=$1 Million and <$5 Million | 388 | 13% |
| | <$1 Million | 2,494 | 81% |
| **Security and Justice Total** | | **3,063** | |
| Transportation and Communications | >= $5 Million | 26 | 6% |
| | >=$1 Million and <$5 Million | 78 | 17% |
| | <$1 Million | 357 | 77% |
| **Transportation and Communications Total** | | **461** | |
| Water | >= $5 Million | 48 | 6% |
| | >=$1 Million and <$5 Million | 87 | 10% |
| | <$1 Million | 690 | 84% |
| **Water Total** | | **825** | |
| **Grand Total** | | **6,656** | |

Table 2-19

# COST-TO-COMPLETE DATA

Cost-to-complete (CTC) data helps identify reconstruction sectors that are under-funded so appropriate action can be taken before project completion. U.S. agencies executing reconstruction projects are mandated by Section 2207 of P.L. 108-106 to provide estimates of the cost-to-complete for each IRRF-funded project.

In past Quarterly Reports, SIGIR highlighted consolidated CTC information from the Project Assessment Reports (PARs). However, this quarter DoS reported CTC data for only GRD-managed projects. No CTC data was provided for projects managed by MNSTC-I or USAID. Last quarter, SIGIR commented on the comprehensiveness of the PAR because, for the first time since September 2005, it included information on projects managed by MNSTC-I. SIGIR also reported that, because the PAR did not identify the source of funds, SIGIR could not be assured that the report represents all funding data. P.L. 108-106 only requires U.S. agencies to provide estimates of the CTC for each IRRF-funded project. Because projects are now funded by more than just IRRF appropriations, the purpose of the PAR, while important, is not relevant for management.

These are the SIGIR observations of the GRD-PCO PAR, as of September 30, 2006:

- GRD-PCO's most recent PAR includes a newly added column labeled "Extended Cost to Complete," which is the Estimate at Completion (EAC) plus the FY 2006 O&M/sustainability costs. SIGIR does not believe that sustainment costs should be included in CTC estimates because they skew the actual cost of the projects. SIGIR believes that the O&M and sustainability costs should be clearly distinguished from costs to complete project construction and listed separately because blending the two overstates the real value of a construction project and masks the actual use of the funds. SIGIR also believes that Iraqi ministries should assume all sustainment costs on U.S. projects as soon as possible and that this should be a priority issue for discussions with Iraqi ministries on improving their budget execution.

- The total estimate at completion for all GRD projects is $6.295 billion, which exceeds authorized funds ($6.076 billion) by $219.0 million (3.5%). Also, projected sustainment costs are $578.2 million, and when added to the total estimate at completion, the shortfall in authorized funds increases to $797.2 million.

- SIGIR could not determine if projected contractor claims are included in the CTC estimates. In FY 2006, SIGIR was told that GRD had set aside funds for claims. Although these were set aside in miscellaneous obligation documents, these monies were de-obligated, and they expired on September 30, 2006.

Other SIGIR observations related to cost to complete:

- The FY 2006 Defense Supplemental Appropriation contains a de-obligation/re-obligation provision to allow existing IRRF 2 obligations made through September 30, 2006, to remain available through September 30, 2007, for re-obligation. This provision will allow reprogramming between sectors and subsectors to the extent that obligated IRRF funds become available for reapportionment. SIGIR is in the process of an audit to review unliquidated IRRF obligations (SIGIR Project No. 6026, July 21, 2006), and if unliquidated obligations are found to be invalid, the funds could be de-obligated and re-obligated to cover unfunded IRRF requirements through the reapportionment process. However, SIGIR has not seen a defined policy or process for the de-obligation/re-obligation provision. SIGIR questions the lack of clear policy over this process. SIGIR also believes that this policy is necessary as a critical element for management control over the process.

- P.L. 108-106, Section 2207, only requires quarterly reports to Congress for IRRF 2 funds and not for the Iraq Security Forces Fund (ISSF) and the Economic Support Fund (ESF). SIGIR believes that without cost-to-complete estimates for ISSF and ESF projects, Congress will not have the transparency and accountability it intended when it established the IRRF for Iraq relief and reconstruction. To date, $10.098 billion has been appropriated to the ISFF, and $1.595 billion was appropriated to the ESF.

# SOURCES OF FUNDING FOR IRAQ RECONSTRUCTION

SIGIR is required to report on the oversight of and accounting for funds expended in Iraq relief and reconstruction, under P.L. 108-106, Section 3001 (as amended). In addition to the IRRF, three funding sources support reconstruction and relief activities:

- other U.S. appropriated funds
- international donor funds
- Iraqi funds

As of September 30, 2006, SIGIR has identified $38.281 billion in *U.S. appropriated funds* for Iraq as "relief and reconstruction." This total includes $20.914 billion in IRRF funding and $17.367 billion in other U.S. appropriated funds. In the absence of an internationally recognized definition of "relief and reconstruction," SIGIR includes 26 non-IRRF activities that are related to relief and reconstruction—for example, the construction of U.S. military installations that will eventually be turned over to the Iraqis.

Table 2-20 presents the best information available for U.S. appropriated funding but does not provide a complete picture of all U.S. relief and reconstruction activities. SIGIR does not have information on funding for narrowly focused programs of some agencies, or the use of agency operating funds for projects in Iraq. Finally, SIGIR made some estimates for select accounts, which are reflected in the footnotes to the table.

As of September 30, 2006, international donor funds totaled $15.018 billion—$13.593 billion pledged at the 2003 Madrid Donors Conference and $1.425 billion in post-Madrid pledges. About 25% of these pledges—$3.5 billion—has been expended.

Iraqi funds comprise vested and seized funds, the Development Fund for Iraq (DFI), and the Iraq Capital Budget. Iraqi funds were an important funding source for reconstruction efforts, particularly during CPA's tenure. As of September 30, 2006, these funds total $41.167 billion, including:

- vested (frozen) funds of $1.724 billion
- seized funds, including confiscated cash and property, of $926.8 million
- DFI funds, drawn primarily from oil proceeds and repatriated funds of $23.754 billion
- budgeted Iraqi funding of $14.762 billion from 2004 to 2006 (although much less has actually been expended)

Figure 2-32 provides an overview of all sources of Iraq reconstruction funding. More details are provided in Appendices E, F, and G.

## U.S. Appropriated Funding

Since the 2003 conflict began, Congress has passed eight bills that provided more than $38.3 billion in Iraq reconstruction funding. Included in this amount is $2.08 billion, which is a component of the Department of Defense Appropriations Act for FY 2007 (P.L. 109-289) that was signed by the President on September 29, 2006.

Over the last three years, more than half of U.S. reconstruction funding has come from the Iraq Relief and Reconstruction Fund (IRFF 1 and IRRF 2), created under P.L. 109-11 and P.L. 108-106 in 2003.

U.S. agencies involved with the administration of reconstruction funding include DoD, DoS, and USAID. Projects range from infrastructure development to refugee and migration assistance. The appropriated funds are highlighted in Table 2-20.

FIGURE 2-32
**SOURCES OF IRAQ RECONSTRUCTION FUNDING—$94.466 (BILLIONS)**



$ Billions

- NRRRF $0.489
- Assistance to Iraq and Afghanistan Military and Security Forces $0.500 [a]
- CPA $0.908 [b]
- 20 Other Reconstruction Accounts $1.791 [c]

**U.S. Appropriated Funds $38.281**
- ESF $1.595
- CERP $1.986
- IRRF 1 $2.475
- Other $3.688
- ISFF $10.098
- IRRF 2 $18.439

**Iraqi Funds $41.167**
- Seized $0.927
- Vested $1.724
- DFI Transition Sub-Account $3.045
- DFI $20.709
- Iraq Capital Budget 2004–2006 $14.762

DFI under CPA

**International Donor Pledges $15.018**
- Post-Madrid Pledges $1.425
- Madrid Pledges $13.593

- Public Law 108-11 (April 2003)
- Public Law 108-106 (November 2003)
- Public Law 109-148 (January 2005)
- Spans Multiple Public Laws

a  Congress provided DoD with authorization for drawdown authority for these funds.

b  $75M is excluded under CPA for Special Inspector General for Iraq Reconstruction, which is captured under Other Reconstruction Programs.

c  Where Iraq-only appropriations unavailable, SIGIR assigned 85% for Iraq based on historical trends.

Note: Non-U.S. funds are not subject to audit and cannot be verified. Program numbers are affected by rounding.

## SECTOR SUMMARIES

| Funding Mechanism | Consolidated Appropriations Resolution, 2003 | Emergency Wartime Supplemental Appropriations Act, 2003 | Emergency Appropriations Act for the Defense and for the Reconstruction of Iraq and Afghanistan, 2004 | Department of Defense Appropriations Act, 2005 | Emergency Supplemental Appropriations Act for Defense, the Global War on Terror, and Tsunami Relief, 2005 | Appropriations for the Department of State, FY 2006 | Appropriations for the Department of Defense, FY 2006 | Emergency Supplemental Appropriations for FY 2006 | Department of Defense Appropriations Act, FY 2007 | Total Appropriations |
|---|---|---|---|---|---|---|---|---|---|---|
| PUBLIC LAW # | PL 108-7 | PL 108-11 | PL 108-106 | PL 108-287 | PL 109-13 | PL 109-102 | PL 109-148 | PL 109-234 | PL 109-289 | |
| DATE OF ENACTMENT | 02/2/2003 | 04/16/03 | 11/06/03 | 08/05/04 | 05/11/05 | 11/14/05 | 12/30/05 | 06/15/06 | 09/29/06 | |
| Iraq Relief and Reconstruction Fund (IRRF 2) | | | $18,439,000,000 | | | | | | | $18,439,000,000 |
| Iraq Security Forces Fund (ISFF) | | | | | $5,391,000,000 | | | $3,007,000,000 | $1,700,000,000 | $10,098,000,000 |
| Iraq Relief and Reconstruction Fund (IRRF 1) | | $2,475,000,000 | | | | | | | | $2,475,000,000 |
| Commander's Emergency Response Program (CERP) | | | | $140,000,000 | $718,000,000 | | $408,000,000 | $345,000,000 | $375,000,000 | $1,986,000,000 |
| Economic Support Fund (ESF)ᵃ | $40,000,000 | $10,000,000 | | | | $60,390,000 | | $1,485,000,000 | | $1,595,390,000 |
| Coalition Provisional Authority (CPA)ᵇ | | | $908,000,000 | | | | | | | $908,000,000 |
| Assistance to Iraq and Afghanistan Military and Security Forcesᶠ | | | | | | | $500,000,000 | | | $500,000,000 |
| Natural Resources Risk Remediation Fund (NRRRF) | | $489,300,000 | | | | | | | | $489,300,000 |
| Military Constructionᵈ | | | | | | | $341,900,000 | $34,900,000 | | $376,800,000 |
| New Iraqi Armyᵈ | | | | $210,000,000 | | | | | | $210,000,000 |
| Project and Contracting Office (PCO/DoD)ᵈ | | | | | | | | $200,000,000 | | $200,000,000 |
| International Disaster Assistance | | $143,800,000 | | | | | | | | $143,800,000 |
| Combatant Commander Initiative Fund (CINC Initiative Fund)ᶜ | | $29,750,000 | $12,750,000 | $21,250,000 | $21,250,000 | | $21,250,000 | $21,250,000 | | $127,500,000 |
| USAID Administrative Expenses | | $21,000,000 | | | $24,400,000 | | | $79,000,000 | | $124,400,000 |
| Department of State, International Narcotics Control and Law Enforcement (DoSINL) | | $20,000,000 | | | | | | $91,400,000 | | $111,400,000 |
| Diplomatic and Consular Programsᵍ | | | | | $49,659,000 | $56,908,000 | | | | $106,567,000 |
| Special Inspector General for Iraq Reconstruction (SIGIR)ʰ | | | $75,000,000 | | | | | $24,000,000 | | $99,000,000 |
| Child Survival and Health | $68,000,000 | | | | | | | | | $68,000,000 |
| PL 480 Title II Food Aid | | $90,000,000 | | | | | | | | $90,000,000 |
| Voluntary Peacekeeping Operations | | $50,000,000 | | | | | | | | $50,000,000 |
| Emergency Refugee and Migration Assistance | | $37,000,000 | | | | | | | | $37,000,000 |
| Overseas Humanitarian, Disaster and Civic Aidᵈ | | | $17,000,000 | | | | | | | $17,000,000 |
| International Affairs Technical Assistance | | | | | | | | $13,000,000 | | $13,000,000 |
| United States Agency for International Development, Office of Inspector General (USAID OIG) | | $3,500,000 | $1,900,000 | | $2,500,000 | | | | | $7,900,000 |
| DoD Office of the Inspector General | | | | | | | | $5,000,000 | | $5,000,000 |
| Department of Treasury (Salaries and Expenses) | | | | | | | | $1,800,000 | | $1,800,000 |
| Department of State, Office of Inspector General | | | | | | | | $1,000,000 | | $1,000,000 |
| Legal Activities and U.S. Marshals (Salaries and Expenses) | | | | | | | | $1,000,000 | | $1,000,000 |
| TOTAL | $108,000,000 | $3,369,350,000 | $19,453,650,000 | $371,250,000 | $6,206,809,000 | $117,298,000 | $1,271,150,000 | $5,309,350,000 | $2,075,000,000 | $38,281,857,000 |

ᵃ $40M from FY 2003 ESF base account that was not reimbursed; $10M from PL 108-11
ᵇ Excludes $75M for Special Inspector General for Iraq Reconstruction under PL 108-106
ᶜ Congress provided DOD with authorization for drawdown authority for these funds
ᵈ As identified in GRD bi-weekly reports and PL 109-234
ᵉ Where it mainly appropriations unavailable, based on historical trends SIGIR split 85% for Iraq and 15% for Afghanistan
ᶠ Congress provided funding for PCO in other appropriations bills; more details will be available in future SIGIR reports
ᵍ Includes Iraq Reconstruction Management Office salaries and expenses, mission travel, public diplomacy programs, and other operating expenses related to reconstruction.
ʰ CPA operating expenses under PL 108-106

TABLE 2.20

## International Donor Funds

The total funds pledged at Madrid and by non-U.S. donors increased from $14.58 billion to $15.02 billion this quarter, with additional pledges from the European Commission, Australia, Germany, Spain, Jordan, and France. Accurate information on the expenditures of these funds, however, continues to be difficult to obtain. Donors asked the World Bank to update the status of the Madrid pledges, but the World Bank has not yet received sufficient reporting from donors to provide a more precise figure. For information on these pledges, see Table 2-21.

The Donor Committee for the International Reconstruction Fund Facility for Iraq (IRFFI)—created at the 2003 Madrid Donors Conference and managed by the World Bank and the United Nations (UN)—remains active. This quarter, Germany joined the Donor Committee with a pledge of $10 million. As reported last quarter, external assessors gave positive marks to the management of these trust funds and noted that the speed of donor disbursements to them had been relatively high. The results of these assessments are expected to be made public soon. For a list of the members of the Donor Committee, see Table 2-22.

The future of international donor support to Iraq is expected to be shaped by the International Compact for Iraq, an initiative of the Iraqi government that is supported by the UN. The Compact was launched in July 2006 after a trip to Iraq by the UN Deputy Secretary General. The goal is to develop a framework under which Iraq's economy can be transformed to a market-based economy, fully integrated with the region and the rest of the world. Under the Compact, Iraq would undertake economic, political, and security reforms to receive financial and political support from the international community.

The Deputy Prime Minister and the UN Deputy Secretary General co-chaired the preparatory committee for the Compact,[340] which met in Abu Dhabi on September 10, 2006, and in Singapore from September 18-20. On September 18, 2006, the UN hosted a meeting in New York in which the Iraqi delegation, headed by Finance Minister Al Zubaidi, committed Iraq to tackling corruption, building effective national institutions, and encouraging private investment. The Compact—including key priorities, benchmarks, and timelines—is expected to be adopted by the end of 2006. Another major international donor conference is expected to follow the finalization of the Compact.

The IRFFI Donor Committee Chair is a member of the preparatory group for the Compact. The donor committee, which has accumulated considerable expertise on Iraq's reconstruction needs, will play an important part in the implementation of the Compact.

### DONOR COORDINATION

As the major U.S. reconstruction funding is expended, the Iraqis and international donors have become more conscious of the need to target donor funds with more planning and

# SECTOR SUMMARIES

## Pledges of Reconstruction Aid to Iraq, as of 9/30/2006

| Donor | Original Madrid Pledge October 2003 | Additional Pledges since Madrid Conference | Total Pledges June 2006 |
|---|---|---|---|
| Australia | $45,590,974 | $81,042,221 | $126,633,195 |
| Austria | 5,478,165 | | 5,478,165 |
| Belgium | 5,890,500 | | 5,890,500 |
| Bulgaria | 640,000 | | 640,000 |
| Canada | 187,466,454 | | 187,466,454 |
| China | 25,000,000 | | 25,000,000 |
| Cyprus | 117,810 | | 117,810 |
| Czech Republic | 14,659,023 | | 14,659,023 |
| Denmark | 26,952,384 | 40,000,000 | 66,952,384 |
| Democratic Governance Thematic Trust Fund | | 100,000 | 100,000 |
| Estonia | 82,467 | | 82,467 |
| Finland | 5,890,500 | | 5,890,500 |
| France | | 32,288 | 32,288 |
| Germany | - | 10,000,000 | 10,000,000 |
| Greece | 3,534,300 | | 3,534,300 |
| Hungary | 1,237,005 | | 1,237,005 |
| Iceland | 2,500,000 | | 2,500,000 |
| India | 10,000,000 | | 10,000,000 |
| Iran | 5,000,000 | 5,000,000 | 10,000,000 |
| Ireland | 3,534,300 | | 3,534,300 |
| Italy | 235,620,020 | | 235,620,020 |
| Japan | 4,914,000,000 | 50,000,000 | 4,964,000,000 |
| Jordan | | 75,000 | 75,000 |
| South Korea | 200,000,000 | | 200,000,000 |
| Kuwait | 500,000,000 | 65,000,000 | 565,000,000 |
| Lithuania | - | 30,000 | 30,000 |
| Luxembourg (EURO) | 2,356,200 | | 2,356,200 |
| Malta | 27,000 | | 27,000 |
| Netherlands | 9,424,801 | | 9,424,801 |
| New Zealand | 3,351,975 | 990,000 | 4,341,975 |
| Norway | 12,867,617 | | 12,867,617 |
| Oman | 3,000,000 | | 3,000,000 |
| Pakistan | 2,500,000 | | 2,500,000 |
| Qatar | 100,000,000 | | 100,000,000 |
| Saudi Arabia | 500,000,000 | | 500,000,000 |
| Slovenia | 419,382 | | 419,382 |
| Spain | 220,000,000 | 2,380,000 | 222,380,000 |
| Sri Lanka | - | 75,500 | 75,500 |
| Sweden | 33,000,000 | | 33,000,000 |
| Turkey | 50,000,000 | | 50,000,000 |
| United Arab Emirates | 215,000,000 | | 215,000,000 |

| Donor | Original Madrid Pledge October 2003 | Additional Pledges since Madrid Conference | Total Pledges June 2006 |
|---|---|---|---|
| United Kingdom | $452,326,416 | | $452,326,416 |
| United States | 10,000,000 | | 10,000,000 |
| Vietnam | | $700,000 | 700,000 |
| **Subtotal** | **7,807,467,293** | **255,425,009** | **8,062,892,302** |
| European Commission | 235,620,000 | 669,680,000 | 905,300,000 |
| **Subtotal** | **8,043,087,293** | **925,105,009** | **8,968,192,302** |
| **International Financial Institutions** | | | |
| IMF (low range) | 2,550,000,000 | | 2,550,000,000 |
| World Bank (low range) | 3,000,000,000 | | 3,000,000,000 |
| Islamic Development Bank | - | 500,000,000 | 500,000,000 |
| **Subtotal** | **5,550,000,000** | **500,000,000** | **6,050,000,000** |
| **Total Non-U.S. Donor Assistance** | **$13,593,087,293** | **$1,425,105,009** | **$15,018,192,302** |

Source: DoS and Iraqi Donor Assistance Database

Note: Data not formally reviewed, audited, or verified.
Pre-Madrid pledges for humanitarian assistance are not included in this table.

Table 2-21

precision. Improving donor coordination continues to be a top priority for the United States; the Baghdad Coordination Group and sector working groups continue to meet with progressively stronger Iraqi leadership. Improved donor coordination mechanisms are expected to be part of the Compact.

The Ministry of Planning's Donor Assistance Database (DAD), supported by the UN Development Programme (UNDP), shows the progress of pending and ongoing donor-supported projects. The DAD, which is available online at www.mop-iraq.org, breaks down projects, requests for projects, and donations by these categories: donor, sector of assistance, and governorate. It also allows the user to filter the data to develop customized reports. Currently, the DAD includes 7,249 projects, totaling $11.53 billion, associated with 20 donors. Against these projects, $8.68 billion has been committed, and $3.84 billion has been expended. Of the estimated 13,578 U.S. projects, 6,748 are listed by the DAD, totaling

**Members of the International Reconstruction Fund Facility for Iraq Donor Committee**

| | |
|---|---|
| Canada (Chair) | Kuwait |
| United Kingdom | Iran |
| Italy | Norway |
| India | South Korea |
| Turkey* | Qatar |
| Sweden | Spain |
| Finland* | European Commission |
| Japan | United States |
| Australia | Denmark |
| Germany | |

* Rotating members

Table 2-22

$8.01 billion. Against these projects, the DAD reflects that the United States has committed $5.9 billion and expended $2.05 billion.

The UNDP has launched a regional component of the DAD in Basrah and is helping the Iraqis to gather province-level data. A regional component is also being planned for the Kurdistan Regional Government (KRG).

# SECTOR SUMMARIES

Plans to incorporate loans, grants, and projects from Iraq's National Budget into the DAD have not yet been implemented. The DAD continues to improve as an assistance management tool; however, it cannot yet be used to fully monitor, analyze, and prioritize aid to the Iraqi government.

## MAJOR BILATERAL AND MULTILATERAL PROGRAMS

The United States continues to encourage other donors to implement their Madrid pledges. Figure 2-33 provides information on donor pledges.

Figure 2-33
**Pledges from Other Nations**
**$15.02 Billion**
As of August 2006
$ Billions
Source: Various



Note: Figures may not total correctly because of rounding.

### Japan

Of Japan's pledge of $5 billion at Madrid, the $1.5 billion in grants—plus an additional $50 million was completely obligated more than a year ago:

- $911 million to direct assistance, including technical assistance
- $490 million through IRFFI trust funds
- $116 million directly through international organizations, such as UNDP
- $27 million through non-governmental organizations (NGOs)
- $10 million to the International Finance Corporation

Japan's financial aid supported these sectors: Electricity, Water and Sanitation, Health, Roads and Bridges, Education and Culture, and Security. Officials from Japan continue to work with Iraqi officials to develop projects for the $3.5 billion in concessional loans. Projects include the recently announced engineering services for the Basrah Refinery ($18 million) and the rehabilitation of Khor Al-Zubair fertilizer plant ($154 million),[341] as well as these projects from previous quarters:

- $28 million to rehabilitation of bridges and roads in Samarra
- $259 million to rehabilitation of the Port of Umm Qasr
- $81 million to improvement of irrigation channels
- $315 million to rehabilitation of the Al-Mussaib thermal power plant[342]

### United Kingdom

Total United Kingdom (UK) pledges to Iraq, including both Madrid ($452 million) and pre-war humanitarian contributions ($468 million), remain at $920 million. With an estimated $917 million expended as of September 2006, the UK is close to fulfilling its obligation. Table 2-23 shows UK expenditures by program. The UK Department for International Development (DFID), which is responsible for implementing UK pledges, has been involved

**UK DONOR PLEDGES, AS OF SEPTEMBER 2006**
(IN MILLIONS)

| | |
|---|---|
| DFID Bilateral Program | $488 |
| IRFFI Trust Funds | 127 |
| Contribution to EC Program | 113 |
| FCO Programs | 64 |
| Global Conflict Prevention Pool | 66 |
| MoD Quick Impact Projects | 59 |
| **Total** | **$917** |

Source: email from DFID, July 24, 2006; exchange rate used: $1.69 per pound sterling.

TABLE 2-23

# SECTOR SUMMARIES

in many of the same types of projects that the United States is funding, but on a smaller scale and focused in the south:

- rehabilitating power and water infrastructure
- organizing the Prime Minister's office and the governors' offices in the south
- training the Government Communications Directorate
- planning and budgeting the strategic development in the southern provinces
- intergovernmental coordination
- macro-economic and budget reform
- strengthening independent broadcasting
- developing civil society

The UK has a quick-impact program financed by the Ministry of Defense, which has a similar mission to that of the Commander's Emergency Response Program (CERP).

DFID reports similar challenges: security, constantly changing government counterparts, and weak overall government capacity. DFID's program for 2006-2007 will focus on economic reform, delivering power and water improvements in the south, governance and institution-building in Baghdad and the south, support for civil society and political participation, and capacity building in the Ministry of Interior. DFID funds a World Bank advisor in Baghdad to speed up engagement in oil and electricity issues and to help the Iraqi government develop a plan for the energy sector.[343]

## European Commission

To date, the European Commission (EC) has pledged $905.3 million of which $779.3 million was for reconstruction assistance. The bulk of the funds was channeled through the IRFFI Trust Funds, although some funding went through the U.N. Development Programme (UNDP) Thematic Trust for Crisis Prevention and Recovery before IRFFI was established in 2004. In addition, the EC has allocated some of the funds to short-term bilateral assistance. For the allocation of EC reconstruction funds from 2003 to 2005, see Table 2-24.

In 2006, the EC pledged an additional $252 million. It will continue to channel a significant portion of its pledges through the IRFFI mechanism while also increasing its bilateral assistance. On August 8, 2006, $154 million of the EC's 2006 pledge was deposited into the UNDG Iraq Trust Fund (ITF) when the EC signed its eighth Contribution Agreement. This new contribution makes the EC the largest contributor to the UNDG ITF and the IRFFI.

The EC's 2006 contribution will focus on these programs:

- improving the quality of life of the Iraqis ($138.6 million)
- furthering democracy in Iraq ($50.4 million)
- promoting good governance ($50.4 million)
- adjusting to new government priorities ($12.6 million in reserve funding)

In addition to reconstruction assistance, the EC has contributed $12.6 million to the Integrated Rule of Law Mission for Iraq

## SECTOR SUMMARIES

### Total EC Reconstruction Assistance to Iraq, 2003-2005 (in millions)

| Year | UN | World Bank | Bilateral | Total |
|------|------|------|------|------|
| 2003 | $49.1 | $3.78 | $0 | **$52.88** |
| 2004 | 121.6 | 100.8 | 0 | **222.4** |
| 2005 | 200.4 | 50.4 | 1.2 | **252** |
| **Total** | **$371.1** | **$154.98** | **$1.2** | **$527.28** |

Source: www.ec.europa.eu

Table 2-24

### Total IRFFI Donor Contributions and World Bank Iraq Trust Fund Allocations, as of 9/1/2006

| | COMMITMENTS | | DEPOSITS | |
|------|------|------|------|------|
| **DONOR** | **WORLD BANK** | **UNITED NATIONS** | **WORLD BANK** | **UNITED NATIONS** |
| Australia | $16,100,000 | $16,775,000 | $16,100,000 | $16,775,000 |
| Australia (Dept of Immigration) | - | 3,292,000 | - | 3,292,000 |
| Belgium | - | 1,321,000 | - | 1,321,000 |
| Canada | 22,300,000 | 46,400,000 | 22,300,000 | 46,400,000 |
| Denmark | - | 10,666,000 | - | 10,666,000 |
| Finland | 2,600,000 | 6,234,000 | 2,600,000 | 6,234,000 |
| Germany | | 10,000,000 | | |
| Greece | - | 3,630,000 | - | 3,630,000 |
| Iceland | 1,000,000 | 500,000 | 1,000,000 | 500,000 |
| India | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 |
| Ireland | - | 1,226,000 | - | 1,226,000 |
| Italy | - | 29,782,000 | - | 29,782,000 |
| Japan | 130,000,000 | 360,951,000 | 130,000,000 | 360,951,000 |
| South Korea | 4,000,000 | 11,000,000 | 4,000,000 | 11,000,000 |
| Kuwait | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 |
| Luxembourg | - | 2,319,000 | - | 2,319,000 |
| Netherlands | 6,200,000 | 6,697,000 | 6,200,000 | 6,697,000 |
| New Zealand | - | 3,365,000 | - | 3,365,000 |
| Norway | 6,700,000 | 7,009,000 | 6,700,000 | 7,009,000 |
| Qatar | 5,000,000 | 5,000,000 | 2,500,000 | 5,000,000 |
| Spain | 20,000,000 | 22,380,000 | 20,000,000 | 22,380,000 |
| Sweden | 5,800,000 | 10,622,000 | 5,800,000 | 10,622,000 |
| Turkey | 1,000,000 | 200,000 | 1,000,000 | 200,000 |
| United Kingdom | 71,400,000 | 55,542,000 | 71,400,000 | 55,542,000 |
| United States | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 |
| European Commission (Rapid Reaction Mechanism) | - | 24,978,000 | - | 24,978,000 |
| European Commission (Human Rights) | - | 7,307,000 | - | 6,937,000 |
| European Commission | 149,800,000 | 438,129,000 | 149,800,000 | 428,961,000 |
| **Total Non-U.S. Donor Assistance** | **$456,900,000** | **$1,100,325,000** | **$454,400,000** | **$1,080,787,000** |

Source: www.irffi.org

Table 2-25

# SECTOR SUMMARIES

(EUJUSTLEX), which it established in 2005. Organized with the assistance of several EC member states, EUJUSTLEX trained 770 Iraqi officials from the police, judiciary, and penitentiary sectors.[344]

**World Bank**

In January 2004, donors authorized the World Bank to administer the World Bank ITF, which began receiving funds in March 2004. Table 2-25 summarizes World Bank ITF allocations. As of September 30, 2006, the World Bank ITF had received $454 million from 17 donors, and $266 million had been tendered. Of the tendered amount, $150 million had been contracted, and $79 million had been expended:

- $399.7 million of the World Bank ITF has been allocated to 13 projects.
- $60.5 million (including investment income) has been allocated to projects that are under preparation by World Bank and Iraqi authorities.

- Ten of the 13 grants, valued at $388 million, are for projects implemented directly by Iraqi government authorities.
- The remaining three, valued at $12 million, are capacity building and technical assistance activities implemented by the World Bank.
- One World Bank ITF project (first capacity building) is closed, and a second is now operationally complete and will formally close at the end of 2006.

Figure 2-34 reflects the status of World Bank ITF funds through September 30, 2006.

In addition, the World Bank has approved two projects, totaling $235 million, through its International Development Association (IDA) loans. The projects include the Emergency Road Rehabilitation Project ($135 million), approved in June 2006, and the Third Emergency Education Project ($100 million) approved in November 2005. Two additional

Figure 2-34
**WORLD BANK – INTERNATIONAL TRUST FUND ($ MILLIONS)**
As of 9/30/2006

Commitments $456.9 Million



Deposits $454.4 Million



Figure 2-35
**INTERNATIONAL DONOR CONTRIBUTIONS TO IRFFI**
As of 8/31/2006
Source: www.irffi.org



**Committed to IRFFI World Bank**
(as of August 2006)
$456.9 Million

| Donor | Commitment $US Millions |
|---|---|
| European Commission | $149.8 |
| Japan | $130.0 |
| United Kingdom | $71.4 |
| Canada | $22.3 |
| Spain | $20.0 |
| Australia | $16.1 |
| All Others | $47.3 |

**Committed to IRFFI UN**
(as of August 2006)
$1.1 Billion

| Donor | Commitment $US Millions |
|---|---|
| European Commission | $470.4 |
| Japan | $361.0 |
| United Kingdom | $55.5 |
| Canada | $46.4 |
| Italy | $29.8 |
| Spain | $22.4 |
| Australia | $20.1 |
| All Others | $94.7 |

projects, totaling $150 million, are in an advanced stage of preparation and are likely to be approved by World Bank by the end of 2006. The remaining $115 million are allocated to projects that are under preparation. The Iraqi Strategic Review Board (ISRB) continues to approve World Bank projects. A long-term country director, with authority to make more decisions on project priorities in Baghdad, is still planned to head the World Bank office in the International Zone in the near future.

Recognizing that systemic corruption in

# SECTOR SUMMARIES

Iraq adds to the risk for international donors as they work to implement their programs, the World Bank has put in place various measures to mitigate corruption. These measures have slowed its procurement process in some cases.[345] The World Bank also hosted an anticorruption workshop for Iraq in Dubai in late July to discuss techniques and to identify leading practices in reducing corruption. Participants included Iraqi representatives from the Judicial Branch (**CCCI** and the Supreme Court of Iraq), inspector general organizations, **BSA**, DoS, IRMO, CPI, World Bank, UNDP, Chair of the Nigerian Economic & Financial Crimes Commission, a prosecutor from the Supreme Court of Spain, and other World Bank speakers with anticorruption backgrounds.

The World Bank's priorities for the coming months include helping Iraq to strengthen public-sector governance, including public finance and anticorruption; to further economic reforms; and to improve social safety nets during economic transition.[346]

Figure 2-35 shows International Donor Contributions to the IRFFI, as of August 31, 2006.

**United Nations**

The UNDP administers the UNDG ITF. Table 2-25 summarizes UNDF ITF allocations. As of September 1, 2006, 25 donors have committed $1.1 billion to the ITF, of which $1.08 billion has been deposited. Fifteen UN agencies are implementing 101 projects with $840 million in funding. UNDP has the most approved funding (31%), followed by the UN Office for Project Services (UNOPS) (18%) and United Nations International Children's Emergency Fund (UNICEF) (12%):

- $640 million (76%) has been obligated.
- $534 million (64%) has been expended.
- Fourteen projects have been completed.

Figure 2-36 reflects the status of UNDG ITF funds through September 1, 2006.

Donors can earmark their contributions to the ITF. Infrastructure rehabilitation (21%) and support for the electoral process (20%)

Figure 2-36
**UNITED NATIONS DEVELOPMENT GROUP – INTERNATIONAL TRUST FUND ($ BILLIONS)**
As of 9/1/2006

**Commitments $1.1 Billion**



**Deposits $1.08 Billion**



are the most popular clusters among donors. Other popular sectors among donors and Iraqis include agriculture, education, and health.[347]

The UN website (www.irffi.org) posted $473 million in contract awards: 15% went to Japan, 14% to Iraq, 11% to the UK, and 10% to China. U.S. firms account for less than 5% of these contracts. An outside audit of the UN program found no financial problems but recommended ways to make the cluster organization and project approval process more efficient. The results of the audit are expected to be made public soon.[348]

UN staff continues to operate in Amman, Kuwait, and Cyprus, and offices have been opened in Basra and Erbil. Also, a small assistance staff is now part of the UN mission quota in Baghdad. UN officials observe that the need to use primarily Iraqi staff has cut personnel

costs to about 5% of total program costs—down from 30%, when international staff was engaged. The UN plans to consider this model for other countries.[349] Figure 2-37 shows the ITF by UN cluster.

**International Monetary Fund**
International Monetary Fund (IMF) funding of $1.15 billion remains available for balance of payments support:
- $430 million from the Emergency Post-conflict Assistance (EPCA) package
- $685 million from the Stand-By Arrangement (SBA)

Thus far, Iraq has not drawn against any of these funds. On August 3, 2006, the IMF Executive Board completed the first and second reviews of Iraq's economic performance and a review of financing assurances under the



Figure 2-37
**UNDG IRAQ TRUST FUND**
Approved and Funded Projects by UN Cluster
As of 9/1/2006
Source: www.irffi.org
$Millions

Agriculture, Food Security, Environment, & Natural Resource Management
14.4%
$121.3

Education and Culture
16%
$134.8

Governance and Human Development
6.4%
$53.9

Health and Nutrition
12.8%
$107.7

Infrastructure Rehabilitation
26.7%
$224.7

Refugees, IDPs, and Durable Solutions
2.4%
$19.9

Other
.2%
$.3

Support to Electoral Process
21.1%
$177.5

Stand-By Arrangement. The IMF deemed that the Iraqi SBA program was on track, although Iraq missed some performance criteria and targets, including oil revenue. The IMF approved the Iraqi authorities' requests for waiver of noncompliance because of Iraq's commitment to the SBA program and their implementation of other policies and measures. The Executive Board concurred and the waivers were granted.

This review was particularly significant because successful performance is a condition for moving forward with Paris Club debt relief. The IMF continues to train Iraqi economic and finance officials.[350]

**Islamic Development Bank (IDB)**

The Islamic Development Bank (IDB) has pledged $500 million for Iraq's reconstruction and development and is an active participant in preparatory meeting for the International Compact for Iraq. The IDB traditionally focuses on human development projects and sectors that have a high social return, including rural water supply, with commitment to projects that can take as long as a decade to implement.

## IRAQI FUNDS

Since April 2006, SIGIR has estimated that the Iraqi contribution to reconstruction after the CPA period was $14.762 billion—the sum of the 2004-2006 capital budgets. There is no publicly available information about how much of these capital budgets have been expended, but it is clear that Iraqi ministries—particularly the Ministry of Oil—struggle to expend

their capital budgets quickly, using established procedures. SIGIR is concerned that several billion dollars—funding desperately needed for infrastructure repairs and sustainment—may be left unspent in the Iraqi budget at the end of this year. The United States and other donors are working with Ministry of Finance and the line ministries to identify ways to move funds faster while maintaining strict accountability.

The Iraqi government is now working on the 2007 budget.

### LOANS FROM INTERNATIONAL DONORS

Loans available from international donors have not changed from the SIGIR April 2006 Quarterly Report:

- Japan: $3.5 billion ($683 million has been allocated.)
- Saudi Arabia: $1 billion in trade credits and loans
- World Bank: $3-5 billion in loans, $500 million of which is in concessional loans ($235 million in concessional loans have been allocated.)

### COMMERCIAL BORROWING

Although there has been considerable progress settling Saddam-era debt, Iraq's debt continues to constrain its ability to borrow international funds. Iraq has creditors in these categories: Paris Club debt, non-Paris Club sovereign debt, and commercial debt.

In November 2004, Iraq's public debt was estimated at $120.2 billion, of which $38.9 bil-

lion was due to Paris Club creditors. As of late July 2006, 18 of the 19 Paris Club creditors[351] had signed agreements implementing the November 2004 commitment to forgive at least 80% of Iraq's debt.

Progress has been slower with non-Paris Club sovereign debt, especially with Saudi Arabia, Qatar, Kuwait, and the United Arab Emirates. Now that the new government is in place, negotiations can begin to resolve these claims in a timely manner. Contacts have already been made with Saudi Arabia at the ministerial level to facilitate resolution of these claims, and a technical working committee is being set up to begin the process of reconciliation.[352] U.S. and Iraqi diplomacy on debt relief is intensifying in anticipation of the negotiations for the international Compact. If Iraq meets the conditions, about $30 million of sovereign debt would be forgiven.

By May 2006, Iraq had resolved almost $18 billion of claims submitted by private creditors through debt and cash exchanges and submitted almost $1 billion of claims to arbitration, according to an IMF August 9, 2006 Staff Report. Although the process of commercial debt reconciliation is ongoing, the authorities will continue the current strategy of resolving the remaining arrears of about $2 billion through debt or cash exchange offers, including the arbitration process, through July 2006. The authorities plan to develop a follow-up strategy for commercial claims still outstanding after July 2006. Because the amount of the remaining private arrears is relatively small—about 4% of the total external debt in 2006—they are unlikely to pose significant risk to the program.[353]

# SECTOR SUMMARIES

# ANTICORRUPTION ACTIVITIES

Corruption in Iraq is a persistent problem that requires a long-term, multifaceted solution that the Iraqis can sustain. In 2005, Iraq ranked 137th out of the 158 countries included in Transparency International's (TI) Corruption Perception Index.[354] Iraq ranks lower than Egypt, Syria, Iran, and other countries in the region that struggle with corruption.

A great deal of work has been done to establish and enhance institutions to combat corruption. Since 2003, various U.S. agencies have provided technical assistance to the pre-existing Iraqi Board of Supreme Audit (BSA) and the three new corruption-fighting institutions: the Commission on Public Integrity (CPI), the Iraqi inspectors general (IGs) in each of the ministries, and the Central Criminal Court of Iraq (CCCI).

U.S. programs continue to concentrate on helping the Iraqi government to:
- develop enhanced financial transparency and accountability
- develop and implement financial management systems
- strengthen contracting and procurement processes
- expand public integrity initiatives
- expand prosecution of corrupt government officials

## Iraq's Response to Corruption

Iraq's ability to attract and use international donor assistance will depend in part on its ability to reduce perceived government-wide corruption. The Iraqi government anticipates that efforts to clamp down on corruption and to boost transparency and efficiency will also encourage foreign private-sector investment, particularly in the oil sector. As part of the International Compact for Iraq that is currently under negotiation, Iraq is expected to commit to specific steps to improve transparency and inhibit corruption. The Compact—including key priorities, benchmarks, and commitments—is likely to be adopted by the end of 2006.

On September 11, 2006, CPI publicly reiterated the policy requiring financial disclosure by senior Iraqi government officials, from the civilian level of director general and military rank of captain and upward. CPI has threatened to refer to court those who do not comply with these regulations. Also during this reporting quarter, CPI has been actively publicizing the arrests of Iraqi government officials suspected of corruption, including several high-level ministry employees.

Many IGs continue to cite major impediments to their jobs, including insufficient budgets, a lack of professional staff, and little independence. Some IGs, however, have reported progress gaining recognition and

## SECTOR SUMMARIES

support within their ministries, training staff, and developing mechanisms to identify and confront corrupt practices. The Ministry of Oil was among the more active ministries, completing 454 audits to date in 2006. The Ministry has also revised practices and standards for 33 aspects of its work, including the marketing of crude oil, salary scales, and the transportation of oil products.

### U.S. Efforts to Help Iraq Stem Corruption

U.S. government efforts to support Iraq's anticorruption initiatives are coordinated by the Anticorruption Working Group (ACWG), led by the U.S. Embassy-Iraq. The ACWG comprises representatives from various federal agencies who advise and support a wide range of anticorruption initiatives in Iraq. SIGIR is an observer on the ACWG.

The delay in forming the Iraqi government made it more difficult to formally activate the U.S./Iraq Joint ACWG (launched at the November 2005 anticorruption summit attended by U.S. and Iraqi officials). Although the joint working group does not meet regularly, U.S. officials have found other opportunities to continue the anticorruption dialogue. The Iraqis plan to appoint an anticorruption coordinator in the near future to ensure greater consistency and minimize overlap with their own anticorruption activities.

Reconstituted in late 2005 after several months of inactivity, the Embassy ACWG recently released its strategic plan for helping Iraq reduce corruption, which focuses on

market reforms, financial transparency, and public integrity.

Last quarter, SIGIR released a survey of anticorruption efforts and provided several audit recommendations,[355] including one that encouraged the U.S. Embassy to increase staff support for anticorruption efforts and establish a joint executive steering group to oversee all U.S. government anticorruption programs. These recommendations were supported by a companion inspection performed by the DoS Inspector General, who made similar recommendations for strengthening U.S. anticorruption efforts. Both audits recommended that the U.S. Embassy further engage its Iraqi anticorruption counterparts; DoS urged the early convening of a formal session of the U.S.-Iraqi anticorruption task force envisaged at the November 2005 summit on anticorruption.

On the recommendation of SIGIR, the U.S. Embassy has agreed to expand by four the staff supporting Iraq anticorruption efforts, including new senior consultants for the BSA and the IGs, a transparency coordinator, and a senior advisor to oversee the anticorruption strategy. These important additions to the staff have helped ensure that the U.S. Embassy can move more expeditiously to implement a new and broader plan to support each of the Iraqi anticorruption entities.

Other federal agencies are contributing as well. To assist the BSA, INL has allocated money to GAO to reengage with the BSA and translate into Arabic GAO's *Government Auditing Standards* (Yellow Book).[356] These standards complement the various interna-

tional auditing standards, including the set developed by the International Organization of Supreme Audit Institutions (INTOSAI). GAO is a member of INTOSAI and has adopted other leading global standards.[357] BSA will use these standards to augment the development of Iraqi standards.

In response to BSA's request, GAO agreed to review current BSA audit programs and provide feedback and recommendations. The BSA has initiated the process of translating the audit programs into English. GAO has also agreed to take three mid-level auditors from the BSA into the GAO's International Auditor Fellowship, a 3-4 month training program scheduled to begin May 2007.[358]

The U.S. government also supports increased financial transparency in Iraq. USAID manages a $10 million contract to develop and implement a core financial management information system, centralized within the Ministry of Finance. This system, due to be completed by early 2007, includes a public payroll module and a procurement module funded by INL ($5 million) and Treasury ($2 million). Approximately 85% of the requirements for the core system have been completed, and the system will be installed at 178 fiscal institutions in two phases.[359]

The U.S. Department of Commerce (DoC) has committed to work directly with the Iraqi Ministry of Trade. DoC will use its Commercial Law Development Program to send seasoned advisors, requested by the Minister of Trade, to help identify corrupt systems and recommend procurement procedures to avoid corruption. DoC also plans specific programs to promote best practices against corruption within the Iraqi business community.

U.S. agencies continue to allocate resources to train Iraqi anticorruption officials at the CPI, BSA, IIG, and CCCI. DoD has been conducting the Iraqi Anticorruption and Principled Governance Initiative and providing direct support for the Iraqi Ministry of Defense OIG. INL has allocated $1 million for equipment training for the CPI and a train-the-trainer seminar in Washington, D.C., for selected Iraqi IGs. IGs from other countries will participate in the training and provide insights. INL has also allocated resources to assist in the integration of Iraqi police and prosecutors. INL continues to work with DoJ to provide instructors and relevant curriculum for the police training program. The Multi-National Security Transition Command-Iraq (MNSTC-I) has funded a military leadership center for the Ministry of Defense that includes training in ethics and values, which should provide long-term anticorruption benefits. Plans for a joint training facility for the CPI, BSA, and IIG are still under discussion.

## International Response to Corruption

Anticorruption is also of interest to other international donors and is expected to be an important part of the International Compact for Iraq. The UN Development Group financed a $4.8 million project to have the Audit Board

# SECTOR SUMMARIES

of Jordan provide training to the BSA over an 18-month period. The British National Board of Audits provided training for BSA's auditors in Amman.[360]

The UN and TI have led the international effort to develop an anticorruption framework available to any country interested in combating corruption. Although non-specific to Iraq, the tools available through the UN and TI offer Iraq a starting point to combat corruption by learning through the experience of other countries.

The UN has advocated anticorruption through the UN Convention against Corruption (UNCAC) and UN Anticorruption Toolkit. The General Assembly adopted UNCAC on October 31, 2003, and subsequently received 140 signatories. UNCAC was entered into force on December 14, 2005, after receiving the requisite number of instruments of ratifications/accessions. To date, there have been 65 ratifications/accessions. The U.S. Senate consented to the ratification of UNCAC on September 15, 2006, and the President is expected to sign the instrument of ratification soon. The United States has urged the Iraqis to join the UNCAC—both bilaterally and through the Good Governance for Development in the Arab States Initiative that the United States promotes in the Middle East. Iraq participated in the early UNCAC negotiations but has not yet signed the convention. Accession to the UNCAC is expected to be among the commitments Iraq undertakes in connection with the Compact.

UNCAC introduces a comprehensive set of standards, measures, and rules that all countries can apply to strengthen their legal and regulatory regimes to fight corruption. It calls for preventive measures and the criminalization of the most prevalent forms of corruption in both public and private sectors and requires member states to return assets obtained through corruption to the country from which they were stolen. An entire chapter of the Convention is dedicated to prevention, with measures directed at both the public and private sectors, including model preventive policies, such as:

- establishment of anticorruption bodies
- enhanced transparency in the financing of election campaigns and political parties
- safeguards that promote efficiency and transparency
- recruitment based on merit

The UN's anticorruption toolkit is based on successful anticorruption measures and lessons learned from the technical cooperation activities facilitated by the Global Program against Corruption. The UN toolkit is intended to provide a range of options that will enable each country to assemble an integrated strategy that will be as effective as possible in meeting its own needs.

TI, another international organization promoting better governance, seeks to bring together relevant players from government, civil society, business, and the media in a holistic approach to promote transparency in elections, in public administration, in

procurement, and in business. TI has also developed an anticorruption toolkit, similar to the UN's, that draws on the experience and best practices of other nations. Although approached by numerous NGOs, TI does not believe any have yet demonstrated the capacity to effectively support a TI presence in Iraq. The security situation has also influenced TI's decision to provide support from outside Iraq for the time being.

The World Bank has also made anticorruption in Iraq a priority, seeking funds from the European Union and other donors to support training for Iraqi institutions. In July, SIGIR attended the World Bank conference in Dubai, which brought together Iraqi officials, World Bank and UN experts, and international practitioners to discuss ways to move the anticorruption agenda in Iraq. At this forum, the Iraqis discussed their efforts to reduce corruption and the challenges they face. The World Bank also supports anticorruption efforts in Iraq through these activities:

- World Bank works with the IMF to reform public financial management systems. A Public Expenditure and Institutional Assessment will assist Iraq's government to modernize its public financial management practices in line with its commitments under the International Compact for Iraq.

- World Bank engages consultants to work with the Iraqi government to improve management and coordination of its development assistance for governance and public management.

- After its workshop in Dubai during late July, World Bank continued to work with CPI, the inspectors general, BSA, and the judiciary to foster greater coordination. World Bank has been working to promote development of benchmarks for each of these agencies in the projected Compact.[361]

# SIGIR Oversight

SIGIR Audits

SIGIR Inspections

SIGIR Investigations

SIGIR Hotline

SIGIR Lessons Learned Initiative

Legislative Update

Website

SECTION

3

SIGIR OVERSIGHT

# SIGIR AUDITS

From August 1, 2006, to October 31, 2006, SIGIR completed 8 audit products, bringing the total number of audit products to 73. This quarter, SIGIR audits addressed a wide range of issues, including the use of an administrative task order to track indirect costs; the capacity of Iraqi Security Forces (ISF) to provide and sustain logistics support; the execution of improper obligations; the assessment of controls over weapons provided to the ISF by the Department of Defense (DoD); the overuse of proprietary data marking by the Logistics Civilian Augmentation Program (LOGCAP) contractor; and an examination of the Provincial Reconstruction Team (PRT) program.

SIGIR also issued two draft reports and has 16 ongoing audits. At least eight more audits are planned to start next quarter. SIGIR performs audit work under the generally accepted government auditing standards.

Details on SIGIR audits are presented throughout this Report:

- For titles of this quarter's eight audit products, see Table 3-1.
- For information on all SIGIR audit work completed as of October 31, 2006, and for the full text of all final audit products, see the SIGIR website: **http://www.sigir.mil/**.
- For a complete listing of SIGIR audit products to date, see Appendix H.

This quarter, SIGIR Audit reviewed some aspects of the rush to obligate money from the Iraq Relief and Reconstruction Fund (IRRF) before September 30, 2006, when the authority to obligate IRRF money expired. A

### SIGIR Audit Products, as of October 30, 2006

| Report Number | Report Title | Date Issued |
|---|---|---|
| 06-028 | Review of Administrative Task Orders for Iraq Reconstruction Contracts | October 2006 |
| 06-031 | Management of the Iraqi Interim Government Fund | October 2006 |
| 06-032 | Iraqi Security Forces: Review of Plans To Implement Logistics Capabilities | October 2006 |
| 06-033 | Iraqi Security Forces: Weapons Provided by the U.S. Department of Defense Using the Iraq Relief and Reconstruction Fund | October 2006 |
| 06-034 | Status of the Provincial Reconstruction Team Program in Iraq | October 2006 |
| 06-035 | Interim Audit Report on Inappropriate Use of Proprietary Data Markings by the Logistics Civil Augmentation Program (LOGCAP) Contractor | October 2006 |
| 06-037 | Interim Report on Improper Obligations Using the Iraq Relief and Reconstruction Fund (IRRF 2) | September 2006 |
| 06-038 | Unclassified Summary of SIGIR's Review of Efforts To Increase Iraq's Capability to Protect its Energy Infrastructure | September 2006 |

Table 3-1

# SIGIR OVERSIGHT

review of unmatched IRRF disbursements (SIGIR project 6027) and unliquidated IRRF obligations (SIGIR project 6026), identified an account called "dummy vendors," which had a balance of $362 million in unliquidated obligations. The review concluded that these obligations were improper, and SIGIR recommended that these funds be de-obligated for immediate needs. The impact of this practice may have resulted in higher priority programs or projects to the overall IRRF program going unfunded. For the details of this review, see the "Interim Report on Improper Obligations Using the Iraq Relief and Reconstruction Fund (IRRF 2)" (SIGIR-06-037).

SIGIR also continues to find that security throughout Iraq remains a challenge to the management and oversight of many projects. SIGIR's report on the "Status of the PRT Program in Iraq" (SIGIR-06-034) notes that all participants—Iraqis and Americans—risk their lives every day to carry out the PRT mission. However, the lack of a single organization responsible for the overall IRRF program and the inability of U.S. government agencies to cooperate with each other continue to limit progress.

SIGIR observes and reports on project or program failures that result from inconsistent policies and processes across all U.S. government entities. In SIGIR's assessment of the PRT Program, SIGIR found that the PRT staffs on military forward-operating bases were spending more time on administrative matters than mission work. Personnel interviewed for the report cited the lack of a clearly defined mission for the PRTs. They also reported that adequate resources to perform the mission have been promised, but not provided sufficiently.

This quarter, SIGIR conducted two audits requested by the Chairman of the Senate Armed Services Committee:

- "Iraqi Security Forces: Review of Plans to Implement Logistics Capabilities" (SIGIR-06-032)
- "Iraqi Security Forces: Weapons Provided by the U.S. Department of Defense Using the Iraq Relief and Reconstruction Fund" (SIGIR-06-033)

The two reviews were coordinated with the Government Accountability Office (GAO), the DoD Office of Inspector General (DoD OIG), and the Under Secretary of Defense for Acquisition, Logistics, and Technology. These reports presented nine recommendations to improve planning, accountability, and capacity development in both functional and resource management.

SIGIR has one review underway with the support of the Department of State Office of Inspector General (DoS OIG). In addition, SIGIR is coordinating several other efforts with GAO and the various accountability organizations of Multi-National Force-Iraq (MNF-I) and the Multi-National Security Transition Command-Iraq (MNSTC-I).

SIGIR chaired a meeting of the Iraq Accountability Working Group on July 30, 2006. The liaisons from many organizations, fellow auditors, and internal management

evaluators met to discuss ongoing efforts and emerging issues.

SIGIR continues to apply a balanced approach to provide insight, foresight, and oversight through audit and non-audit activities assisting executing organizations in Iraq and those who support these organizations outside Iraq.

- SIGIR's insight efforts advise leadership on governance issues, with the emphasis on creating an environment of accountability, rule of law, and public trust in Iraq.
- SIGIR's foresight efforts continue to focus on end-state issues, such as cost-to-complete, transition, sustainment, and capacity building.
- SIGIR's oversight efforts, an IG's traditional focus, address the ability to obtain the maximum return on the U.S. taxpayer investment and promote transparency and accountability of the U.S. administration of any Iraqi resources used.
- SIGIR performance audits also evaluate the economy, efficiency, and effectiveness of Iraq relief and reconstruction projects.

On average, 25 SIGIR auditors are on the ground in Iraq on any given day, with an additional 7 located in SIGIR's Arlington, Virginia office. The audit section comprises very experienced auditors, evaluators, management and program analysts, contract specialists, editors, and program acquisition specialists. The combined experience of the section brings more than 700 years—an average of 22 years each—of audit and audit-related experience

to bear on SIGIR audits. SIGIR also has the capability by contract or by special authority to add expertise to each audit team for any area under review.

## Final Audit Products

### Review of Administrative Task Orders for Iraq Reconstruction Contracts
SIGIR-06-028, OCTOBER 2006

**Introduction.** Congress appropriated $18.4 billion for security, relief, rehabilitation, and reconstruction of Iraq to the IRRF 2. At the beginning of calendar year 2004, the U.S. government released a design-build (DB) requirement in a request for proposal to provide construction services in Iraq. From January 13, 2004, to March 26, 2004, 12 DB cost-reimbursement contracts totaling $5.8 billion were awarded to 9 contractors. (Two contractors received multiple contracts.)

Contractors incur administrative and overhead costs, as well as direct costs, associated with performing work. For these DB contractors, there was no consistent contract requirement for them to separately track and report to the U.S. government their administrative and overhead costs. To some extent, information on these indirect costs can be extracted from:

- individual invoices when submitted at a detailed level by contractors
- management cost reports when required to be submitted by contractors
- task orders that have been established under the contract to specifically isolate administrative and overhead costs

In spring 2004, senior Program Management Office and contracting officers sought to simplify the tracking of administrative and overhead costs for the 12 DB contracts through a new type of task order—an administrative task order (ATO). ATOs were intended to capture all administrative and overhead costs for each DB contract, separate from direct costs, for each individual construction task order under the contract. This was expected to provide several benefits, including allowing the PCO managers to better understand direct and indirect contractor costs and to increase the ability of managers to control and minimize administrative costs.

**Objectives.** This audit was initiated to evaluate the effectiveness of project management and the monitoring and controls exercised by administrative contracting officers. Specifically, the objectives of the audit were to determine:

- Did ATOs vary from one design-build contractor to another?
- Did ATOs accomplish the intended purpose, to capture the fixed administrative costs of the design-build contractors?
- Did increased or decreased periods of contract/task order performance impact the value of ATO cost?
- Did the de-scoping of projects impact the need for certain administrative costs included in the ATO?

SIGIR found that ATOs were issued on 6 of the 12 DB contracts. Further, one of the six DB contracts with an ATO was terminated and demobilized less than one year after contract

award. Therefore, SIGIR's review focused on the 11 active DB contracts, of which 5 were issued one or more ATOs. Because the first two objectives are closely linked, they are combined for discussion in the report.

**Findings.** The DB contractors' administrative costs were not uniformly tracked because ATOs were not issued for all 11 DB contracts, and there were inconsistencies in the ATOs that were issued, specifically:

- ATOs were issued for only 5 of the 11 DB contracts.
- Of the 5 DB contracts, 2 were issued ATOs that covered and separately identified four categories of ATO costs (Mobilization and Transportation, Management and Administration, Security, and Life Support).
- For the other 3 DB contracts, 2 were issued a single ATO that combined, rather than separated, ATO costs by specific categories; and one was issued an ATO that covered only Life Support costs.

In a series of audits, the Defense Contract Audit Agency (DCAA) found that for the five contracts for which ATOs were issued, only one of the contractors had adequate accounting and billing systems to capture administrative costs. Although SIGIR relied on the contractors' invoices to analyze costs, DCAA's findings raise questions about the actual value of the invoiced costs.

Furthermore, the ATOs were issued at different times after contract award:

- For four of the five DB contracts, ATOs were issued sometime between when mobi-

lization task orders (TOs)[362] were issued and when substantial work began on the project. The earliest ATOs were issued two months after the mobilization TOs were issued.

- For the fifth DB contract, ATOs were not issued until after substantial work began. For details of these task orders, see Audit 06-028 at www.sigir.mil.

In the period before ATOs were issued, administrative costs would have likely been invoiced by the contractors against their existing mobilization or direct project task orders (or a combination of the two).

During periods of limited direct project activity, ATO costs were greater than direct TO costs for the five DB contracts. During the period between contractor mobilization and the start of substantial direct project work—from February to November 2004—contractors for these five contracts submitted invoices for $62.1 million in ATO costs and $26.7 million in direct project costs.

Three to nine months elapsed from the date when the mobilization TO was issued and the date when substantial direct project work began. For the five DB contracts, the average time elapsed was six months.

SIGIR believes that administrative and overhead costs that were intended to be charged against ATOs were actually higher than those invoiced because ATOs were not issued concurrent with the mobilization task orders. Contractors would have begun to incur administrative costs from the onset of mobilization.

In the absence of ATOs, the contractors had no other option but to include administrative costs in their mobilization or direct task order invoices, or a combination of the two.

For example, the longest period between mobilization and the beginning of substantial direct project work—and the highest ATO costs—involved the Kellogg Brown and Root (KBR) DB contract. Although KBR was issued its mobilization task order on February 15, 2004, ATOs were not issued until June 7, 2004, almost four months after the mobilization TO. Substantial direct project activity did not occur until November 19, 2004. During this billing period, KBR's ATO costs were $52.7 million. Direct project costs were $13.4 million, and mobilization costs were $5.8 million. Because KBR could not invoice administrative costs against ATOs until June 7, 2004, SIGIR believes that KBR's cumulative administrative costs were higher than the $52.7 million it invoiced against the ATOs, and its mobilization and/or direct project costs were lower than the invoiced amounts. In a letter of concern to KBR about its cost reporting on August 28, 2004, the contracting officer stated that the contract was rapidly accruing exorbitant costs.

SIGIR was unable to determine how descoping contract actions affected ATO costs because invoices are not maintained in a form that allowed such analysis. In one instance, SIGIR identified a de-scoping action that occurred on December 27, 2004, which was followed by an increase rather than a decrease in ATO costs. However, SIGIR cannot draw any conclusions from this analysis because the

# SIGIR OVERSIGHT

ATO costs included administrative costs for 14 different TOs issued under the contract, and the ATO invoices do not break out—nor are they required to break out—indirect costs by individual TOs. Furthermore, individual TOs are allowed to include multiple projects. In another instance, SIGIR documented that most costs incurred for the DB contract cancelled less than a year after it was issued were for mobilization, demobilization, and administrative costs.

SIGIR discussed the results of this work with officials from the U.S. Army Corps of Engineers (USACE), Gulf Region Division-PCO (GRD-PCO). The officials told SIGIR that there were other ways to track administrative costs—specifically through management cost reports. These officials also suggested that SIGIR not publish this audit report because it would be of limited or no value now that contracts are being awarded to Iraqi rather than U.S. contractors.

SIGIR did not agree with the GRD-PCO positions. In response to the GRD-PCO suggestion that management reports are another way to track administrative costs. SIGIR examined management reports provided for each of the 11 DB contracts. The review indicated that reporting of administrative costs varied from contract to contract and did not capture specific administrative costs as comprehensively as ATOs. SIGIR believes that there is value in understanding the extent to which administrative costs were tracked and reconstruction funds were used for administrative costs rather than direct project costs—regardless of the nationality of individual contractors.

**Recommendations.** To enable the U.S. government to better track administrative and overhead costs for future reconstruction contracts—funded through the IRRF or in any future reconstruction effort—and to minimize costs during periods of inactivity until the authorization to begin work can be issued, SIGIR recommends that the Commanding General of GRD-PCO coordinate with the Commanding General of the Joint Contracting Command-Iraq/Afghanistan (JCC-I/A) to take these actions:

1. Ensure that cost-reimbursement contracts contain explicit requirements for all contractors in Iraq and future reconstruction efforts for segregating, tracking, and billing administrative costs—such as through the use of contractual direction, including segregating and reporting administrative costs in management cost reports.

2. Ensure that adequate project planning is conducted to minimize contractor down-time between the issuance of mobilization orders and the beginning of substantial direct project activity.

3. Improve processes to monitor contractor administrative costs to ensure that the level of administrative activity is appropriately adjusted to reflect any work stoppages, de-scoping actions, and reductions attributable to project completion or close-out.

**Management Comments and Audit Response.** *SIGIR received written comments on a draft of this report from GRD-PCO and the JCC-I/A. Both organizations concurred with all of SIGIR's recommendations. Both noted a caveat that recommendation number one would apply only to cost-reimbursement contracts, but not to fixed-price (direct) contracts. SIGIR agreed and clarified this recommendation accordingly. GRD-PCO did not agree with some of SIGIR's conclusions and analytical methods. SIGIR did not agree with GRD-PCO's interpretations regarding the analysis or presentation of findings. SIGIR has addressed those comments in the Management Comments and Audit Response section of the report.*

## Management of the Iraqi Interim Government Fund
SIGIR-06-031, OCTOBER 2006

**Introduction**. In 2004, the Iraqi Interim Government established the Iraqi Interim Government Fund (IIGF), providing $136 million from the Development Fund for Iraq (DFI)[363] for U.S. military commanders to respond to the urgent humanitarian relief and reconstruction requirements in their areas of responsibility. Multi-National Force-Iraq (MNF-I) is responsible for overseeing and reporting monthly to the Iraqi government on the status of IIGF projects and financial information. MNF-I's subordinate command, the Multi-National Corps-Iraq (MNC-I), is responsible for management of the IIGF projects. IIGF projects involve the repair or reconstruction of hospitals and clinics, the provision of

electrical equipment (such as generators), and civic cleanup. One of its purposes is to employ as many Iraqis as possible. As of July 31, 2006, MNC-I reported that it had disbursed $114.9 million for 683 IIGF projects and that 628 are complete.

**Objectives.** The audit addressed these questions:
- Can MNF-I properly account for the funds provided by the IIG?
- Were the funds used for their intended purposes?

**Findings.** MNF-I can account for the $136 million of IIGF monies in its overall financial records. For the 26 projects that SIGIR randomly reviewed, MNF-I used the funds for their intended purposes and in accordance with appropriate rules and regulations. However, SIGIR also found that project files were incomplete and that data could not be reconciled to the financial records or to the project files. Further, although monthly reports to the Iraqi government on the status and uses of the IIGF are required, SIGIR found that MNF-I had not reported to the Iraqi government since December 2005.

SIGIR's review of the 26 completed project files found that only 2 contained all of the required documents. SIGIR also found that MNC-I could not pinpoint the location of all completed IIGF project files. These deficiencies could result in the lack of a historical accounting and transparency of the U.S. relief and reconstruction efforts in Iraq.

SIGIR found that the project manage-

ment system used by MNF-I to record project information has not been reconciled with the Army's financial data system. Also, the project management system does not always reflect the complete IIGF project file data. However, MNF-I and MNC-I have actions underway to improve data quality.

**Recommendations.** Because MNF-I has not been submitting to the Iraqi government the required monthly IIGF accounting reports on the use of the DFI since December 2005, SIGIR recommends that the Commanding General, MNF-I:

1. Provide the Iraqi government the required accounting of the use of these funds. This accounting should comply with MNF-I Fragmentary Order 603, "Accountability of Funds from the Iraqi Interim Government," and be henceforth submitted monthly, as required.

Further, SIGIR recommends that the Commanding General, MNF-I, direct program managers and subordinate commands to take these actions:

2. Enforce existing guidance on maintaining project records, including conducting quarterly reviews to ensure the accuracy of IIGF project files.
3. Develop a tracking system for controlling and processing IIGF project files through the entire management process.
4. Continue efforts to improve IRMS accuracy for IIGF projects.

**Management Comments and Audit Response.** *SIGIR received written comments on* *a draft of this report from MNF-I. The MNF-I Chief of Staff concurred with all recommendations and has identified corrective actions that have been initiated or planned. According to their comments, MNF-I resumed its monthly reporting to the Iraqi government in July 2006. However, upon obtaining the MNF-I July report, SIGIR found that it was not signed by MNF-I until September 13, 2006. The comments received were fully responsive. MNF-I's comments are included in the Management Comments section of this report.*

## Iraqi Security Forces: Review of Plans To Implement Logistics Capabilities
SIGIR-06-032, OCTOBER 2006

**Introduction.** The Administration's *National Strategy for Victory in Iraq* lays out the goals and general framework to achieve security and stability in Iraq, to include the capacity of the Iraqi government to defeat terrorists and neutralize insurgents and illegal armed groups. On October 13, 2005, DoD reported to the Congress that the development and fielding of Iraqi logistics capabilities[364] is a critical component for ISF in conducting security operations independently.[365] MNF-I is using funds from both the IRRF and the Iraq Security Forces Fund (ISFF) to build the logistics capabilities of the Iraqi Army under the Ministry of Defense and the Iraqi local and national police forces under the Ministry of Interior. Our report is limited to the use of IRRF to achieve these goals, while the DoD Office of Inspector General and the U.S. Government Accountability Office have been charged with reporting on ISFF expenditures. As of August 1, 2006, the United States

had spent $666 million from the IRRF on the development and fielding of these capabilities.

**Objectives.** The purpose of this review was to identify whether efforts to build logistics capabilities within the ISF are being properly managed and are achieving their intended outcomes. Specifically, the objectives of the audit were to determine:

- DoD's plans and timelines for implementing a functioning logistics operation within the ISF
- plans and timelines for transitioning a sustainable and maintainable logistics operation to the Ministry of Defense and the Ministry of Interior for sustaining and maintaining the force structure
- barriers and resource limitations to the success of long-term sustainment capabilities within the ISF

To respond to the audit objectives, SIGIR structured the report in two sections to discuss the findings. The first section focused on the development of the Iraqi Army logistics capabilities within the Ministry of Defense. The Iraqi Army and its support forces comprise about 98% of the total force that MNF-I is training for the Ministry of Defense. Because the Iraqi Navy and Air Force will not be fully formed until at least summer 2007, SIGIR focused on MNF-I's efforts in the Ministry of Defense to implement logistics capabilities to support the Iraqi Army. The assessment centered on the development of the Iraqi Army's tactical and operational maintenance, transportation, supply, and health logistics support. The second section focused on the development of the logistics capabilities of the Ministry of Interior and its local and national police forces.

**Findings.** MNF-I has made some progress in its efforts to build effective logistics capabilities within the Iraqi Army and to transition these capabilities to the control of the Ministry of Defense. However, significant challenges remain that put at risk MNF-I's goal to transition a sustainable and maintainable logistics operation to the Ministry of Defense by January 1, 2008. Further, the audit found that the planning for logistics capabilities for the Ministry of Interior is incomplete. Consequently, SIGIR also believes that MNF-I will face significant challenges implementing and transitioning logistics capabilities to the Ministry of Interior and its local and national police forces.

**Ministry of Defense.** MNF-I has much to do to meet its goal of implementing logistics capabilities within the Iraqi Army, to transition these to Ministry of Defense control periodically over the next 15 months, and to transfer all capabilities by January 1, 2008. Although MNF-I does not know how many logistics personnel it has trained, MNF-I has made some progress in its efforts to build logistics capabilities within the Iraqi Army and to transition these capabilities to the control of the Ministry of Defense. Nevertheless, significant challenges remain that put MNF-I's goal at risk:

- *Adequate personnel to train Iraqi Army logistics units*—MNF-I has acknowledged that it has an insufficient number of logis-

SIGIR OVERSIGHT

tics personnel in Iraq to train Iraqi Army logistics units simultaneously and that it has not developed a plan to address this shortfall. MNF-I told SIGIR auditors that it is considering using a train-the-trainer model, in which Iraqi logistics soldiers who have already been trained would be paired with other Iraqi soldiers. This would maximize the number of trained personnel. MNF-I has yet to commit to this course of action.

- *Ensuring that there are enough trained soldiers to implement its plans*—MNSTC-I could not tell SIGIR how many personnel have been trained to support these logistics functions. Further, not all trained soldiers are assigned to and remain with logistics units, particularly for operational-level logistics units that require personnel with advanced specialty training, such as doctors, nurses, medics, and mechanics.

- *Ensuring that the Ministry of Defense provides enough funds to sustain the logistics capabilities that MNF-I is planning to transfer to Iraqi Army control in 2007*—MNSTC-I estimates that it will cost the Ministry of Defense about $3.5 billion to sustain its operations in 2007. Because the Ministry of Defense budget has not been submitted to or approved by the Iraqi Parliament, it is not possible to assess whether the Ministry of Defense is prepared to provide sufficient funds to support logistics capabilities in 2007.

**Ministry of Interior.** MNF-I does not expect to complete its plans to develop logistics capabilities within the Ministry of Interior until the end of November 2006. Once finalized, SIGIR believes that MNF-I will face significant challenges that will put its plans at risk:

- *Implementing its plan and achieving logistics capabilities within the Ministry of Interior*—because the Ministry does not control the Iraqi Police Service.[366]

- *Training enough logistics personnel to implement its plans*—because MNF-I plans are not yet final, there can be no assurance that MNSTC-I is planning to train enough police forces logistics personnel by the end of 2006.

- *Ensuring that the Ministry of Interior provides enough funds to sustain the logistics capabilities of  the Iraqi police forces in 2007*—MNSTC-I estimates it will cost the Ministry of Interior about $2.4 billion to sustain its operations in 2007. Because the Ministry of Interior's budget has also not been submitted to or approved by the Iraqi Parliament, it is not possible to assess whether the Ministry of Interior is prepared to provide sufficient funds to support logistics capabilities in 2007.

Given the challenges that MNF-I faced within the Ministry of Interior, SIGIR believes that there is a significant risk that even if the initial goal to develop a sustainable logistics capability plan is achieved by the end of November 2006, the Ministry of Interior will not be capable of assuming and sustaining

logistics support for the Iraqi local and national police forces in the near term.

**Related Observation.** During the audit, SIGIR examined data that MNC-I used to track its expenditures for supplies and other services that it provided to the ISF from January through June 2006. SIGIR found that MNC-I did not account for a relatively small amount of the funds that were spent in this period (about $900,000 was spent). SIGIR also found that neither 22% of the funds spent to support the Iraqi Armed Forces nor 84% of the funds spent to support the Iraqi local and national police forces were assigned to an appropriate supply category, although MNC-I was required to assign both.

**Management Actions.** During this audit, SIGIR notified MNF-I of several discrepancies in the data MNC-I used to track its expenditures for supplies and other services that it provided to the ISF from January through June 2006. Although MNF-I has already made adjustments to the reporting process to improve the accuracy and consistency of MNC-I's reporting, MNC-I officials said they would also take action to adjust the data to accurately reflect the historical costs of its logistics support to the ISF. Corrective action to improve data accuracy had not been completed as of the preparation of this report.

**Recommendations.** SIGIR recommends that the Commanding General, MNF-I, direct his staff and MNF-I subordinate commands to take these actions:

1. In cooperation with the Ministry of Defense, identify Iraqi Army logistics per-

sonnel requirements and formulate a plan for training these personnel.
2. In cooperation with the Ministry of Interior, identify Iraqi local and national police forces logistics personnel requirements and formulate a plan for training these personnel.
3. On receipt of the Iraqi Ministry of Defense and Ministry of Interior budgets for 2007, identify the extent to which they adequately support the logistics capabilities that MNF-I plans to transfer to it.

Developing and fielding Iraqi logistics capabilities is a critical component of the U.S. government effort to help the ISF of the Ministry of Defense and the Ministry of Interior become capable of independently conducting security operations. Therefore, SIGIR recommends that the Secretary of Defense take these actions:

4. Provide Congress an assessment in the quarterly report, *Measuring Security and Stability in Iraq,[367]* to include:
   • details of MNF-I's plan(s) and progress in executing the plan(s) to train ISF logistics personnel, for both the Ministry of Defense and the Ministry of Interior
   • the adequacy of the Ministry of Defense and Ministry of Interior budgets to support their respective logistics capability

**Management Comments and Audit Response.** *SIGIR received written comments from MNF-I and, on behalf of the Secretary of Defense, from the Defense Reconstruction*

Support Office (DRSO). MNF-I concurred with SIGIR's recommendations. DRSO said that it would include SIGIR's recommended information in its quarterly report, "Measuring Security and Stability in Iraq" to the extent the information reflects the statutory scope of the report. However, DRSO also stated that the assessment recommended by SIGIR is outside the scope of the current legislation. DRSO asserted that information contained in the quarterly report is directed by law and that DRSO follows the statutory language in determining content.

SIGIR disagrees with the DRSO response. SIGIR believes that the assessments recommended to be part of the DoD quarterly report are well within the scope of current legislation. Specifically, Section 9010 (c) of the National Defense Appropriations Act for 2007, P.L. 109-289, directs that the report address, at a minimum, the operational readiness status of the Iraqi military forces, key criteria for assessing the capabilities and readiness of the Iraqi police and other Ministry of Interior forces, and goals for achieving certain readiness and capability levels. As discussed, the Commanding General, MNF-I, stated on August 30, 2006, that logistics capabilities were one of the key enablers to help get ISF to the point where they can provide security independent of U.S. and coalition forces. As a result, SIGIR believes that including in the quarterly report an assessment of MNF-I's logistics support plans and the Iraqi government's willingness to provide funding to maintain logistics capabilities is both appropriate and necessary.

MNF-I, MNSTC-I, and MNC-I also provided technical comments and additional documentation in response to a draft of this report. SIGIR considered this information in finalizing the report, making revisions as appropriate.

### Iraqi Security Forces: Weapons Provided by the U.S. Department of Defense Using the Iraq Relief and Reconstruction Fund
SIGIR-06-033, OCTOBER 2006

**Introduction.** The capacity of the Iraqi government to provide national security and public order is partly contingent on arming ISF under the Ministries of Defense and Interior. The United States is supporting the Iraqi ministries by providing arms from a variety of sources, including those captured, donated, and purchased. The United States plans to provide equipment for approximately 325,500 ISF personnel by December 2006. Of these, 277,600 have been issued weapons as of August 2006. Responsibility for determining weapons requirements and the initial equipping and training of ISF personnel primarily rests with MNSTC-I.

**Objectives.** This audit, requested by the Chairman of the Senate Armed Services Committee, addresses the type, quantity, and quality of weapons purchased with the IRRF for the ISF, as well as ISF's capability to independently maintain and sustain these weapons. Although a review of the accountability of the IRRF-funded weapons was not requested, its relevance to sustainment warranted a limited assessment of weapons property records com-

pared to the quantities purchased with IRRF funds. Further, because of the importance of controlling these sensitive items—particularly considering the security environment in Iraq—SIGIR also reviewed compliance with DoD policies for registering weapons serial numbers.

**Findings.** About $133 million of the IRRF was used to purchase more than 370,000 weapons through 19 contracts with 142 separate delivery orders. The weapons were small arms, comprising 12 types that ranged from semiautomatic pistols and assault rifles to heavy machine guns and rocket-propelled grenade launchers. The contracts required that the quality of the weapons either be new or not previously issued.

These factors limit ISF's capability to independently maintain and sustain these specific weapons, and possibly any identical weapons obtained by other means than IRRF:

- the lack of spare parts to conduct maintenance and repairs for most types of weapons purchased
- the lack of a requirement to provide technical repair manuals to ISF maintenance personnel
- the apparent decision by ISF units not to fill vacant arms maintenance positions
- the questionable accuracy of MNSTC-I inventories for 3 of the 12 types of weapons purchased with IRRF funds

In addition, during the review of contract files, SIGIR did not locate sufficient docu-mentation to show that MNSTC-I had fully complied with the requirement to register the serial numbers of all weapons in the DoD Small Arms Serialization Program.

**Material Management Control Weaknesses.** SIGIR identified two material management control weaknesses:

- the incomplete accountability of weapons procured by DoD for the ISF
- the apparent non-compliance for the registration of weapons serial numbers under the DoD Small Arms Serialization Program

**Recommendations.** SIGIR recommends that the Commanding General, MNSTC-I, direct his staff to take these actions:

1. Determine the requisite spare parts and technical repair manual requirements by weapons type and, if applicable, weapons model and provide this information to the Ministries of Defense and Interior.
2. Review policies and procedures for filling vacant arms maintenance positions and implement corrective actions for sustainment.
3. Establish accurate weapon inventories.
4. Initiate action to provide weapons serial numbers for compliance with the DoD Small Arms Serialization Program.

**Management Comments and Audit Response.** *SIGIR received written comments on the draft of this report from MNSTC-I officials, who generally concurred with recommendations 1 through 3, but did not concur with recommen-*

dation 4. The concurrences were accompanied with comments that identified actions underway or planned relating to the recommendations. MNSTC-I officials non-concurred with recommendation 4, stating that there is no provision or mechanism to register foreign-owned weapons in the DoD Small Arms Serialization Program.

The comments received are responsive to recommendations 1 and 2. However, SIGIR does not believe that the actions described in MNSTC-I's comments for recommendation 3, including a recently established serial numbers weapons inventory system, will address a method for identifying the inventory of weapons previously purchased and the accountability of such weapons. As for MNSTC-I's basis for non-concurrence with recommendation 4, SIGIR requested an opinion from:

- officials at the U.S. Army Materiel Command Logistics Support Agency involved with the DoD Small Arms Registry
- Chairman, DoD Small Arms Coordination Committee
- U.S. Army Executive Agent for Small Arms Logistics at the U.S. Army Tank-Automotive Command, Rock Island Arsenal

They all agreed with SIGIR's conclusion that the weapons purchased for the ISF with appropriated funds under a DoD contract and subsequently transferred to a foreign entity should be recorded in the registry. Further, these officials stated that, "weapons bought under a DoD contract may be recorded in the small arms registry after they have physically transferred to a foreign entity to document that they were shipped outside the control of DoD."

MNSTC-I's comments are included in the Management Comments section of this report.

## Status of the Provincial Reconstruction Team Program in Iraq
SIGIR-06-034, OCTOBER 2006

**Introduction.** The U.S. government continues to advance capacity-development programs in Iraq's ministries and provinces. For the past four decades, Iraq was a statist economy with a highly centralized administration. Baghdad drove budgeting and service delivery through ministries that funded the provinces. The decentralization of authority that the Coalition Provisional Authority initiated following the fall of Saddam Hussein's regime had the effect of empowering inexperienced local officials to manage the delivery of provincial government services. The consequences of this devolution in decision-making required the United States and other donors to establish programs aimed at developing local capacities. The Provincial Reconstruction Team (PRT) Program is key among these. PRTs provide the best opportunity for U.S. government experts to provide grassroots support in the development of nationwide governance capacity in Iraq.

National Security Presidential Directives 36 and 44 provided the policy and organizational framework for U.S. civilian-military organizations to implement nation-building programs. The PRTs comprise personnel from the Departments of State (DoS), Justice, and Agriculture; the U.S. Agency for International

Development (USAID) and its Local Governance Program contractor, RTI International; the U.S.-led Multi-National Force-Iraq (MNF-I) and its subordinate element, the Multi-National Corps-Iraq (MNC-I); the Gulf Region Division of the U.S. Army Corps of Engineers (GRD); and Iraqi-born expatriates (often holding U.S. citizenship).

In October 2005, the PRTs were established by Cable 4045, issued jointly by the U.S. Embassy-Iraq and MNF-I. The PRT's mission is to assist Iraq's provincial governments in developing a transparent and sustained capability to govern, to promote increased security and rule of law, to promote political and economic development, and to provide the provincial administration necessary to meet the basic needs of the population. The operational concept agreed to by DoS and the Department of Defense (DoD) called for the U.S. Embassy to support the establishment and hosting of some PRTs at DoS-operated sites and for MNF-I to support the establishment and hosting of some PRTs at military sites. Integrated and multidisciplinary teams of U.S. civilian and military personnel and locally employed Iraqi staff were to train, coach, and mentor provincial governments in core competencies of governance, economic development, rule of law, and infrastructure development. This audit report examines the status of the PRT Program in Iraq.

**Objectives.** The objectives of this audit were to determine whether PRTs are fully empowered, staffed, and resourced to meet their mission, and to identify any other barriers impeding achievement of the PRT mission. Specifically, SIGIR addressed these questions:

- Are security concerns affecting PRT operations?
- Are participating organizations effectively coordinating their programs and operational support?
- Are sufficient financial and human resources available to support the PRT mission?

This report did not assess the performance of the PRTs—only the ability of the PRTs to meet the mission. SIGIR intends to assess the performance of the PRTs during 2007.

**Results.** The unstable security environment in Iraq touches every aspect of the PRT program comprising ten PRTs and eight local governance satellite offices.[368] Despite very difficult operating conditions, creating the PRTs in the short period of time is a significant and noteworthy achievement that was directly related to effective senior leadership at the Iraq Reconstruction Management Office and to the Commanding General, MNC-I. Further, SIGIR observed some outstanding individual efforts at selected PRTs to execute the mission.

It is anticipated that the majority of PRTs will continue operating through FY 2008, at which time the mission will transition to a traditional USAID training program to develop local governance capacity. The PRT program has been ongoing for more than a year, and some PRTs are still being established. Many obstacles have been overcome, but many remain, such as the ever-changing security situation, the difficulty of integrating civilian

and military personnel, the lack of a finalized agreement on PRT operational requirements and responsibilities, a lag in funding resources, and the difficulty in recruiting and retaining qualified civilian personnel.

Because of security concerns, face-to-face meetings between provincial government officials and PRT personnel are often limited and, in some cases, do not occur. Security challenges have limited the teaching, coaching, and mentoring that form the core of the PRT capacity-development mission. PRT members are at particular risk when traveling to and from their engagements with their Iraqi counterparts, as are provincial government officials and local Iraqi staff working with the PRT. All are equally at risk if they are identified as cooperating with the U.S. government. Although no one is currently responsible for recording and reporting security incidents, security officials with the U.S. Embassy expressed concern for the overall physical safety of unarmed civilians and cautioned that the security situation may deteriorate as coalition forces withdraw and turn over areas to the Iraqi government.

Given the security situation, the PRTs and the local governance satellite offices have varying degrees of ability to carry out their missions. Specifically, of the nine PRTs and four satellite offices that SIGIR reviewed, four were generally able, four were somewhat able, three were less able, and two were generally unable to carry out their PRT missions.

DoS and DoD have not yet finalized their agreement on PRT operational requirements and responsibilities. This has delayed startup of some PRTs and hindered operations of others. The lack of a formal agreement means that the lines of authority and coordination between U.S. Embassy and military components have not been spelled out and agreed to, and the operational support mechanisms that the PRTs at military bases depend on—facilities, life support, communications, and basic supplies—have not been settled on.

Despite the lack of a formal agreement, SIGIR found that in general the civilian and military organizations in the PRTs are effectively working together, coordinating their activities, and synchronizing their efforts with coalition stability operations in the provinces. SIGIR also noted that when DoS had difficulty filling many civilian positions, DoD filled the gap by providing military civil affairs personnel for the vacant PRT positions. Although this military assistance filled the temporary void, many of these DoD civil affairs personnel did not have the full range of skills needed for these civilian positions.

During discussions with DoS leadership, SIGIR learned that the DoS portion of the PRT program had enough resources and personnel to meet its PRT program expectations in FY 2007. However, DoS faced a new challenge. In the congressional conference committee report accompanying P.L. 109-234,[369] DoS was directed to take several actions before any funds contained in or made available by this Act can be expended in support of PRTs in Iraq. On October 25, 2006, DoS told SIGIR that it had submitted on October 23, 2006, a report with the required information to the

Congressional Committees on Appropriations, thus satisfying the prerequisite for expending funds on the PRTs.

**Observations.** Because of the unstable security situation at both the Anbar and Basrah PRTs and at the local government satellite offices in Najaf, Kerbala, Qadissiya, and Wassit, the PRT members there have not been able to interact personally with their Iraqi counterparts, significantly limiting the PRTs from carrying out the mission. Therefore, SIGIR questions whether the continued deployment of PRT personnel to Anbar and Basrah and the planned deployment of additional staff to support the local governance satellite offices in south central Iraq makes operational sense at this time. In commenting on the draft of this report, MNF-I told SIGIR that it did not believe U.S. personnel would be required to engage one-on-one with local government officials at the satellite offices. However, in discussions with staff at the Hilla office, SIGIR was told that, to be effective, U.S. personnel assigned to a PRT should have regular direct contact with the local government officials supported by the satellite offices.

On balance, the PRT experience in Iraq demonstrates individual successes arising from individual efforts and improvisations, which allowed some PRTs to move forward with their capacity-development mission. Lessons learned from the PRT experience in Afghanistan showed that the lack of specific guidance led to confusion about civilian-military roles at PRTs. Similarly, executing an effective PRT program in Iraq would have been greatly

enhanced if DoS and DoD shared a common understanding of their respective roles and responsibilities. Now that the PRT has completed its first year, it is time to start gathering lessons learned about what works and what needs improvement in the implementation of the Iraq PRT model.

**Recommendations.** SIGIR recommends that the Secretaries of State and Defense take these actions:

1. Issue a joint statement reaffirming that the PRT initiative is a DoS/DoD priority, clearly defining the mission and delineating the lines of authority and coordination between civilian and military personnel.
2. Finalize a memorandum of agreement that spells out the shared approach of funding infrastructure, life support, and operating costs of the PRTs at the DoS and DoD sites.
3. Develop detailed plans for completing and sustaining the PRTs, including clearly defined objectives and performance measures; milestones for achieving stated objectives; future funding requirements; and a strategy for sustaining results and successfully transitioning the program to USAID.

SIGIR also recommends that the U.S. Ambassador to Iraq and the Commanding General, MNF-I, take these actions:

4. Issue a joint statement reaffirming the lines of authority and coordination to achieve effective civilian and military integration in the PRT Program.
5. Assign responsibility for reporting attack incidents to one individual at each Regional

Embassy Office and military forward-operating base and coordinate closely with the U.S. Embassy's Tactical Operations Center.

6.  Specify skill-set requirements for civil affairs personnel at PRTs to enable better training, selection, and assignment.

7.  Consider temporarily assigning the PRT personnel identified for Anbar and Basrah, as well as the local governance satellite offices in south central Iraq, to functioning PRTs until the security environment improves.

**Management Comments and Audit Response.** *SIGIR received written comments from DoS, U.S. Mission–Iraq, and MNF-I on a draft of this report. All of the respondents concurred with recommendations 1 through 5.*

*Although MNF-I concurred with recommendation 6, DoS did not. DoS officials believe that the civil affairs units supporting the PRTs have the necessary skills to accomplish the role for which they have been assigned. SIGIR agrees with the DoS position; however, SIGIR also noted that assigning personnel on a particular skill-set—rather than as a general civil affairs staff member—added value to the PRT mission. SIGIR also observed that most members of the civil affairs units assigned to the PRTs were motivated to give their best effort to support the mission.*

*DoS and MNF-I did not concur with recommendation 7. DoS responded that, despite the security concerns, PRT leadership believed the mission was necessary. However, in a meeting after receiving the DoS written comments,*

*SIGIR was told by a senior DoS official that DoS is now reassessing the staffing of PRTs in locations considered to be high-security risks. SIGIR considers DoS's action to be responsive to recommendation 7.  In non-concurring, MNF-I responded that SIGIR may want to consider that although security is an issue in Anbar and Basrah, there is progress to be gained by having an active PRT in the provinces. MNF-I also noted that security is a concern at other PRTs. SIGIR agrees with MNF-I that security is a concern at all PRTs; however, continuing evaluation needs to be conducted at high-risk PRTs to assess their viability in relation to the risk and cost.*

*SIGIR also received written technical comments on the draft of this report from the Under Secretary of Defense for Policy, as well as GRD. These comments are addressed in the report. GRD generally concurred with the conclusions.*

*SIGIR considers that all comments received are responsive to the intent of the recommendations and that technical corrections have been made as applicable. All comments are included in the Management Comments section of this report.*

## Interim Audit Report on Inappropriate Use of Proprietary Data Markings by the Logistics Civil Augmentation Program (LOGCAP) Contractor
SIGIR-06-035, OCTOBER 2006

**Introduction.** SIGIR issued this interim audit report because data access and reporting issues impact the transparency of government operations. This review, which was requested by the Office of the Chief of Mission, U.S. Embassy-

Iraq, was announced on July 24, 2006, with the overall objective of determining whether the U.S. government is receiving the services paid for under LOGCAP Task Order 130 and whether the support provided is reasonable, efficient, and cost-effective. During the review, SIGIR noted that the LOGCAP contractor, KBR, continuously marked all information provided to the government as "Proprietary Data." In addition, the contractor initially refused to provide SIGIR with requested data in its native format (Excel spreadsheet or Access database) because KBR claimed that the actual spreadsheets or databases contained specific proprietary information relating to how KBR conducts its business.

The purpose of this interim review was to provide an assessment of whether KBR is following applicable Federal Acquisition Regulation (FAR) direction on classifying proprietary data and is complying with contract provisions regarding information.

On December 14, 2001, the Army awarded Contract DAAA09-02-D-0007 to KBR as an overarching worldwide support contract for the military's logistical requirements. Specific requirements under the LOGCAP contract are issued as task orders. On April 27, 2006, Task Order 130 was awarded as a cost-plus award-fee task order for the period April 8, 2006, through April 7, 2007, to provide services necessary to support, operate, and maintain the Chief of Mission and MNF-I staffs at the U.S. Embassy-Iraq. This Task Order was essentially a continuation of services previously obtained under Task Order 100, which was awarded

on November 5, 2004. Task Order 100 was a continuation of services provided under Task Order 44, which was awarded on March 6, 2003, to provide support to the CPA in support of Operation Iraqi Freedom.

Task Order 130 was awarded as a cost-plus award-fee task order. A cost-plus award-fee contract is defined in FAR Section 16.305 as a cost-reimbursement contract that provides for a fee consisting of (a) a base amount fixed at inception of the contract and (b) an award amount, based upon a judgmental evaluation by the government, sufficient to provide motivation for excellence in contract performance. Some of the factors used in determining the award fee for Task Order 130 are the contractor's cost, responsiveness, quality of service, and adherence to schedule.

**Findings.** The use of proprietary data markings on reports and information submitted by KBR to the government is an abuse of the FAR and the procurement system. As noted in the examples cited in this report, KBR is not protecting its own data, but is in many instances inappropriately restricting the government's use of information that KBR is required to gather for the government as part of KBR's management of Task Order 130.

KBR's practice of routinely marking almost all of the information it provides to the government as KBR proprietary data, citing the FAR Section 3.104 as the justification, is not consistent with the direction in the FAR as to what constitutes proprietary data. Although this provision of the FAR applies to the protection of bid or source selection information

during the procurement process, it does not apply to data that is reported as part of contractor performance. The result is that information normally releasable to the public must be protected from public release just because the information gathered for the government by KBR, pursuant to KBR's contractual obligations, was marked as proprietary. This inhibits the transparency of government activities and the use of taxpayer funds and places unnecessary requirements on the government to both protect from public disclosure information received from KBR and to challenge inappropriate proprietary markings. It may also impede the government's effort to transition the work currently being performed under the LOGCAP contract to successor contracts. Both the LOGCAP Program Office and Defense Contract Management Agency (DCMA) in its LOGCAP oversight role are seeking to prevent misuse of proprietary markings by KBR.

**Recommendations.** To limit the use of inappropriate marking of information as proprietary under the LOGCAP contract and to ensure that data are provided in native format, SIGIR recommends that the Commanding General, U.S. Army Sustainment Command, direct the LOGCAP Program Director to take these actions:

1. In all future LOGCAP task orders and modifications to existing task orders, include language restricting the use of proprietary markings.

2. Exercise appropriate contracting officer authority, either directly or through delegated authority to DCMA, to advise KBR in accordance with the requirements of FAR 3.104-4(d) whenever contractor submissions appear to inappropriately contain proprietary markings.

3. Include specific statements within the Performance Work Statements for the new LOGCAP contract that address both the issue of proprietary data markings and receipt of contract reports and data submissions in native formats.

4. Establish as a performance metric KBR's use of proprietary markings and responsiveness to requests for information as a factor in the determination of award fee ratings.

5. Exercise appropriate contracting officer authority, either directly or through delegated authority to DCMA, to require KBR to provide information to the government—including SIGIR and any other U.S. government audit activity—in the native electronic format (Excel or Access) in which KBR maintains the information. This will facilitate the government's analysis of the information.

**Management Comments and Audit Response.** *Because of the continuing impact of the misuse of proprietary markings and the pressing need to address this practice, SIGIR obtained formal oral comments from the Army Sustainment Command, rather than written comments, to expedite the issuance of this report. SIGIR discussed the findings with command officials from the LOGCAP Program Office on October 10, 2006, who agreed with the content of the report and stated that it was very timely. The Army Sustainment Command*

*agreed with the intent of SIGIR's recommendations, stating that alternative action would be taken to address them. Specifically, these officials said that they will (1) prepare a modification to the existing LOGCAP base contract to provide guidance to KBR on marking of proprietary data, and (2) include guidance on marking proprietary data in the successor LOGCAP contracts. SIGIR believes that these actions are responsive to and fully meet the intent of recommendations number 1 and 2. SIGIR will follow up and comment in the final report on the alternative actions to meet the intent of the remaining recommendations.*

### Interim Audit Report on Improper Obligations Using the Iraq Relief and Reconstruction Fund (IRRF 2)
SIGIR-06-037, SEPTEMBER 2006

**Introduction.** In November 2003, Congress passed P.L. 108-106, the Emergency Supplemental Appropriations Act for Defense and for the Reconstruction of Iraq and Afghanistan, which appropriated $18.4 billion for the rebuilding of Iraq. This money is known as the Iraq Relief and Reconstruction Fund 2 (IRRF 2).[370] The funds provided in P.L. 108-106 were to remain available until September 30, 2006; when the authority to initially obligate these funds expired. As of August 24, 2006, according to the financial records of the USACE Finance Center, DoD had about $464 million remaining in IRRF 2 to obligate by September 30, 2006, as detailed in the Corps of Engineers Financial Management System (CEFMS) report of all DoD IRRF 2 obligations and disbursements allocated to DoD.

**Objective.** This review was announced on July 21, 2006, with the overall objective of determining the amount of unmatched IRRF disbursements and examining whether U.S. agencies have established adequate management controls over these unmatched disbursements. During SIGIR's review of unmatched disbursements, 96 obligations for about $362 million were found under a "dummy vendor" category. The term "dummy vendor" was used in the USACE Financial Management System to enter data into a data field for vendors when no specific vendor existed.

SIGIR does not believe that there was any attempt to mislead understanding of the true status of obligations in using this name. USACE has since changed this terminology from "dummy vendor" to "IRRF in-scope modifications and estimate cost-to-complete projects" to more accurately reflect the purpose of the obligations.

The objective of this interim audit was to assess whether the obligations of IRRF funds initially noted as dummy vendor met the criteria for proper obligations.

**Findings.** SIGIR's review of PCO obligations recorded in USACE's financial records determined that the $362 million recorded under the vendor name "dummy vendor" do not constitute proper obligations. The establishment of these obligations is not consistent with a 1995 decision by the Comptroller General of the United States on appropriations availability, GAO's Appropriations Law Manual, and the DoD Financial Management Regulation (FMR) requirements for recording and reviewing commitments and obligations.

The obligation of amounts from IRRF 2 were required to be made for *bona fide* purposes before September 30, 2006. If action to obligate these funds, consistent with GAO and DoD guidance on what constitutes proper obligations, had not been taken by September 30, 2006, the obligations would have expired. As a result, USACE actually over-reported its obligations by $362 million. As of August 24, 2006, $826 million was remaining to obligate by the end of the fiscal year.

SIGIR also believes that including the $362 million of improper IRRF obligations in the CEFMS official accounting records has resulted in inaccurate reporting to Congress on the amount of IRRF funds obligated and the funds remaining to be obligated. Consequently, DoD management and Congress are not receiving accurate information on the IRRF.

**Guidance Exists on Availability and Recording of a Proper Obligation.** The Comptroller General of the United States, GAO's Appropriations Law Manual, and the DoD FMR provide guidance on what constitutes a proper obligation. According to the GAO Appropriations Law Manual, Chapter 7, an "obligation" is an action that creates a liability or definite commitment on the part of the government to make a disbursement at some later time. In a 1995 decision,[371] the Comptroller General stated that it is a fundamental principle of appropriations law that appropriated amounts are limited for obligation to a definite period and are available only for payment of expenses properly incurred during that period of availability. The Comptroller General further stated that unless properly obligated during their period of availability, any amounts reserved in a contingency account would not be available to support obligations arising after the expiration of their period of availability.

This decision is discussed in detail in GAO's Appropriations Law Manual, Chapter 5.[372] The manual states: "An appropriation may not be used for the needs of some time period subsequent to the expiration of its period of availability." With respect to annual appropriations, a more common statement of the rule is that an appropriation for a given fiscal year is not available for the needs of a future fiscal year. IRRF 2 is a multiple-year appropriation (FY 2004 to FY 2006), and apart from the extended period of availability, multiple-year appropriations are subject to the same principles that apply to annual appropriations.

Obligations shall be recorded in the official accounting records at the time a legal obligation is incurred, or as close to the time of incurrence as is feasible, according to DoD's FMR, 7000.14R, Volume 3, Chapter 8. An amount shall be recorded as an obligation only when supported by documentary evidence of the transaction. Table 3-2 shows these obligations by category.

As shown in Table 3-3, these obligations cover nine construction and non-construction sectors of the Iraqi economy. The bulk of them—69%—are in the oil and electricity sectors.

On September 7, 2006, SIGIR discussed these results with the USACE Chief Finan-

**IRRF 2 Obligations Described in CEFMS under "Dummy Vendor" Accounts**

| Type of Obligation | Number of CEFMS Entries | Obligations ($ in millions) | Disbursements ($ in millions) |
|---|---|---|---|
| Contingency | 30 | $252.2 | $0 |
| Design-build Program Close-out | 25 | 85.1 | 0 |
| Public Works Center Costs | 36 | 19.4 | 0 |
| Supervision & Administration | 2 | 0.3 | 0 |
| Claims & Unknown | 3 | $ 5.5 | 0 |
| **Total** | **96** | **$362.5** | **$0** |

Source: Developed by SIGIR from CEFMS data, as of August 24, 2006.

Table 3-2

**IRRF 2 Obligations with Vendor Name of "Dummy Vendor" by Sector**

| Sector | Entries | Obligations ($ in millions) | % of Total "Dummy Vendor" Obligations |
|---|---|---|---|
| Security and Law Enforcement | 3 | $2.5 | .7 |
| Justice, Public Safety Infrastructure, and Civil Society | 22 | 29.0 | 8.0 |
| Electricity | 16 | 129.6 | 35.8 |
| Oil Infrastructure | 8 | 119.4 | 32.9 |
| Water Resources | 21 | 55.7 | 15.4 |
| Transportation and Telecommunications | 12 | 5.3 | 1.5 |
| Roads, Bridges, and Construction | 9 | 8.8 | 2.4 |
| Health Care | 4 | 12.1 | 3.3 |
| Education, Refugees, Human Rights, and Governance | 1 | .1 | 0 |
| **Total** | **96** | **$362.5** | **100.0** |

Source: Developed by SIGIR from CEFMS data, as of August 24, 2006.

Table 3-3

# SIGIR OVERSIGHT

cial Officer (CFO), the command's senior fiscal official. In response to SIGIR's concerns that the current obligations identified under "dummy vendor" are not proper obligations, the CFO stated that he is in the process of taking several actions:

- formally requesting, on September 6, 2006, a legal opinion from the Army Deputy General Counsel (Ethics and Fiscal) on USACE's plan to reserve funds appropriated for IRRF for in-scope modifications and close-out costs
- initiating discussions with the Office of Management and Budget to determine the validity of this method of reserving and recording IRRF 2 funds
- initiating discussions with DoS, which is responsible for managing IRRF

SIGIR believes that because these recent or planned actions began only on September 6, 2006, there is a high risk that this issue will not be resolved before the authority to obligate IRRF 2 funds expires on September 30, 2006.

**Recommendation.** SIGIR recommends that the Commanding General, USACE, direct GRD-PCO to immediately review the 96 obligations established for dummy vendors and, to the extent practicable, take steps to obligate these funds consistent with GAO and DoD guidance on what constitutes proper obligations by September 30, 2006, or alternately take steps to ensure that the funds remain legally available.

**Management Comments and Audit Response.** *Because the subject of this report*

*is time-sensitive, SIGIR obtained formal oral comments from USACE. SIGIR discussed the finding with the USACE CFO, the command's senior fiscal official, in an exit conference on September 12, 2006. USACE's CFO agreed with SIGIR's conclusion that the $362 million in IRRF 2 funds obligated without a vendor name were not proper obligations. USACE is seeking a solution that meets its needs to properly fund future contingency and close-out costs.*

*On September 18, 2006, the USACE CFO provided an additional response. According to the CFO, USACE will recommend that PCO de-obligate these funds immediately and return the funds to the Department of the Army. The CFO IRRF worksheet identified about $348 million to be de-obligated. On September 30, 2006, USACE will let these funds expire under their agency code and will maintain these expired funds for in-scope modifications in FY 2007.*

**Guidance Exists on the Use of Expired Funds.** When the initial period for which an appropriation is available expires, the availability of any remaining balances for further obligation is limited. GAO's Appropriations Law Manual provides guidance on the disposition of appropriation balances. An annual appropriation that is un-obligated at the end of the fiscal year for which it was appropriated is said to "expire" for operational purposes: it ceases to be available for the purposes of incurring and recording new obligations.

The same principle applies to multiple-year appropriations as of the end of the last fiscal year for which they were provided. Once a fixed appropriation has expired, the obligated

balances retain their fiscal year identities in an "expired account" for that appropriation for an additional five fiscal years.[373] During the five-year period, the expired account balance may be used to liquidate obligations properly chargeable to the account before it expired. The expired account balance also remains available to make legitimate obligations adjustments—to record previously unrecorded obligations and to make upward adjustments in previously under recorded obligations.[374]

### Unclassified Summary of SIGIR's Review of Efforts To Increase Iraq's Capability To Protect its Energy Infrastructure
SIGIR-06-038, SEPTEMBER 2006

**Introduction.** Iraq cannot prosper without the uninterrupted export of oil and the reliable delivery of electricity. The United States has invested about $320.3 million over the past several years to improve Iraq's capability to protect its oil and electricity infrastructure. However, a number of factors—including insurgent attacks, an aging and poorly maintained infrastructure, criminal activity, and lack of rapid repair capability—have combined to hold down Iraq's oil exports and the availability of electricity. To achieve overall victory in Iraq, the current Administration's strategy includes protecting key infrastructure nodes and increasing the Iraqi government's capability to protect its key energy infrastructure. This review addresses the efforts by the United States to increase the capability of the Iraqi government to protect its energy infrastructure. On February 8, 2006, SIGIR made the commitment to conduct the review at a

hearing of the Senate Committee on Foreign Relations to report on the capacity of the Iraqi government to protect its infrastructure.

Because of the importance of infrastructure integrity to Iraq's future and the challenges being confronted in securing it, this is one in a series of reports addressing Iraq's capability to maintain its oil and electrical infrastructure integrity. In future reviews SIGIR will address Iraq's capacity to:

- invest in improving the frail infrastructure
- sustain effective and efficient operation and maintenance of the infrastructure
- prevent, detect, and prosecute those responsible for smuggling and corruption in the electricity and oil sectors

**Objectives.** This report provides the unclassified summary of a classified SIGIR audit report issued on July 27, 2006,[375] which addresses U.S. efforts to increase the capacity of the Iraqi government to protect its critical oil and electricity infrastructure. Specifically, this report addresses these questions:

- What factors affect Iraq's infrastructure, including attacks, physical condition, and criminal activity? This is an expansion of SIGIR's original objective of focusing on attacks. This objective's purpose is to identify the scope of requirements/needs.
- To what extent can the Iraqi government perform independently to protect its oil and electricity infrastructure? This is to identify a baseline metric.
- What support is the United States providing the Iraqi government to increase its capability to protect its oil and electricity

infrastructure? This is to identify the current and future investment of resources needed to attain the desired capability.

**Findings.** A number of factors—including attacks, aging and poorly maintained infrastructure, and criminal activity—are adversely affecting Iraq's ability to develop a viable energy sector. These factors have combined to hold down Iraq's oil exports and the availability of electricity. As a result, SIGIR estimates that between January 2004 and March 2006, Iraq lost a potential $16 billion in revenue from oil exports because of limitations on its ability to export oil. In addition to lost export revenues, Iraq is paying billions of dollars to import refined petroleum products to support the consumption needs of its citizens.

MNF-I and the Iraqi Ministries of Oil and Electricity maintain and report data on attacks against infrastructure. MNF-I attack data is classified; the Iraqi Ministries of Oil and Electricity report unclassified data. The Iraq Reconstruction Management Office (IRMO), working with the Ministry of Electricity, has taken steps to improve the Ministry of Electricity's data on attacks on electric power infrastructure. Before this effort, data for attacks was classified in an *ad hoc* manner, along with all other causes for power outages—such as weather-related incidents or equipment failures. The Iraqi Ministry of Oil's attack data is limited to attacks against pipelines: it excludes attacks against the nodal portions of the infrastructure. Therefore, its data does not provide a clear picture of infrastructure vulnerabilities.

Attacks against Iraq's oil infrastructure have ebbed and flowed from January 2005 to April

2006. Like attacks against oil infrastructure, attacks against the electric power infrastructure have also ebbed and flowed between January 2005 and April 2006.

Protecting Iraq's critical energy infrastructures from attacks is a combined effort involving three Iraqi ministries: Ministry of Defense, Ministry of Oil, and Ministry of Electricity. Each ministry contributes to the mission by providing these forces: Strategic Infrastructure Battalions, Iraqi Army forces (Defense); the Oil Protection Force (Oil); and the Electrical Power Security Service (Electricity). The current capabilities of the forces vary.

Security, however, is only one factor in addressing infrastructure protection. Although much attention has been focused on insurgent attacks, it must be recognized that even if attacks ceased, other factors—such as criminal activity and the effect of aging and poorly maintained infrastructure on operating capability—would continue to affect oil exports and the availability of electricity. For example, attacks have had a limited impact on the failure to reach Iraq's achievable electric capacity. In fact, there were few attacks against oil and electricity infrastructure from late April 2006 to early June 2006; nevertheless, oil exports were below established targets, and electric power generation was far below demand. Further, once damage or disruption occurs, it is critical that it be repaired quickly, but more needs to be done to enhance rapid repair capability.

Both the U.S. Embassy and MNF-I have done considerable planning that addresses Iraq's energy infrastructure. There are a variety

of individual plans at different levels from the U.S. Embassy and MNF-I's Joint Campaign Plan; to MNF-I and MNC-I plans and orders to their subordinate commands; to the U.S. Embassy's Critical Infrastructure Integrity Plan and Summer 2006 Energy Sector Action Plan. Each pertains to the implementing organization's mission and responsibilities.

**Conclusion.** Over the past year, the U.S. government has done much to improve the capability of Iraqi infrastructure security forces, including training and equipping the Strategic Infrastructure Battalions and partnering coalition forces with Iraq's Strategic Infrastructure Battalions, the Oil Protection Force, and the Electrical Power Security Service. The U.S. government has also developed an array of initiatives designed to both protect the energy infrastructure and facilitate transition of the responsibility for protecting it to the Iraqi government.

The Iraqi government has much to do if it is to implement U.S. proposals, as well as proposals put forth by its ministries. Progress in acting on them has been slow, in part because of the lack of a permanent government and in part because of the limited initiative of some Iraqi ministries. Now that a permanent government is in place, it must take bold action.

The new Iraqi government is pursuing initiatives to enhance the security and performance of the oil and electricity sectors. Increasing oil exports and providing electricity are the top priorities. The Iraqi government's plan identifies a number of steps that it says it will take to achieve these ends. The challenge for the United States is to help the Iraqi government move forward to undertake the tasks needed to improve infrastructure integrity.

One way to encourage the Iraqi government to take needed action is to focus U.S. congressional attention on what the new government is doing and still needs to do to address the integrity of its energy infrastructure. Current reporting by DoS and DoD[376] to Congress does not provide adequate information on the progress being made by the Iraqi government, the status of specific steps the new Iraqi government has taken, and what further specific steps remain to be taken. Currently, DoS and DoD reports contain only a general description of progress in Iraq, but not specific information on actions that need to be taken by the Iraqi government to enhance infrastructure integrity and progress it is making in taking those actions.

**Management Actions.** Working with SIGIR staff, the IRMO (Electricity sector) has developed and implemented a new methodology for recording data on attacks against the electric infrastructure in response to SIGIR's concerns. Data based on the new methodology will enable IRMO to better track and analyze input from the ministry.

**Recommendations.** SIGIR made a number of recommendations to the Commander, MNF-I, and the U.S. Ambassador to Iraq in several areas to further advance protection of Iraq's infrastructure and transition the responsibility for protecting it to the new Iraqi government. The recommendations included:

1. Encourage action by the Iraqi government by continuing to emphasize the actions that the newly formed Iraqi government must

take to enhance infrastructure integrity, making actions that need to be taken by the new Iraqi government part of subsequent U.S. action agendas, and emphasizing the capacity-building process in discussions with the new government.

2. Support transition plans by working with the Iraqi ministries to develop a performance-based reporting capability to identify their measurable events and gauge progress in their infrastructure integrity capabilities.

To improve Iraqi reporting on attacks against oil infrastructure, SIGIR recommended that the IRMO Director work with the Ministry of Oil to expand its reporting to include attacks against nodal infrastructure.

To keep Congress advised, SIGIR further recommended that the Secretaries of State and Defense enhance their current quarterly reports to focus attention on progress being made by the new Iraqi government in addressing critical infrastructure integrity challenges. To the extent that such information is classified, it should be reported in classified annexes.

In commenting on a draft of the classified report, the U.S. Embassy suggested that SIGIR add two additional recommendations to the U.S. Ambassador and Commander, MNF-I:

- Encourage the Iraqi government to take additional actions regarding Iraq's oil and electricity infrastructure involving facilitating foreign investment in Iraq's oil industry.

- Encourage developing a rapid repair capability.

SIGIR believes that the suggested recommendations are consistent with the results of the audit and have merit; therefore, they are added to the report.

**Management Comments and Audit Response.** *SIGIR received written comments on the classified report from the U.S. Embassy and MNF-I. The U.S. Embassy stated that the report accurately captures the key issues that the Iraqi government needs to address to better protect its infrastructure, as well as the U.S. mission's engagement efforts with the Iraqi government on these matters. MNF-I concurred with the overall findings of the report and had no major issues with its content.*

Because the underlying report was classified, SIGIR obtained an official classification review of this summary from the Commanding General, MNF-I. The review determined that this summary is unclassified.

## Draft Reports Issued

SIGIR had issued two draft audit reports as of the reporting date.

**Fact Sheet: U.S. Government Organizations' Roles and Responsibilities for Iraq Relief and Reconstruction Activities**
SIGIR-06-022

This report describes the roles and responsibilities of the principal U.S. government organizations engaged in Iraq relief and reconstruction. This report examines how officials in those

organizations view their authority and role in the Iraq effort and how the officials believe they interface with other organizations. (The validation of those authorities, roles, and interface efforts was not in the scope of this review and, therefore, was not conducted.)

**Objectives.** The objectives of this review were to determine the roles and responsibilities of each principal U.S. government organization with programmatic, operational, and/or financial stewardship for Iraq relief and reconstruction. Specifically, the review focused on these questions:

- Which U.S government organizations have been authorized to perform a role in Iraq relief and reconstruction activities?
- What are the authorized roles and responsibilities of each organization and their relationship to other organizations?
- How do these organizations coordinate policies, procedures, and activities with each other?
- Of the U.S. government organizations that have not had principal roles and responsibilities, which have provided staff to Iraq relief and reconstruction?
- How much funding was provided to each organization? What kind of funding was provided? What was the purpose of the funding?
- What performance reporting does each organization produce, to whom, and how often?
- What event triggers the cessation or transfer of each organization's mission relating to Iraq relief and reconstruction?

### Lessons Learned: Contracting in Iraq Reconstruction: Design-build vs. Direct Contracting
SIGIR-06-027

The objective of this assessment was to understand how the major construction contracts have been implemented in Iraq. SIGIR compared the two major project delivery systems used in Iraq—design-build and direct contracting—to U.S. industry-leading practices to identify the circumstances that enhance or limit their successes.

## Ongoing Audits
### Review of Close-out Processes and Procedures for IRRF Contracts
SIGIR-6006

The purpose of this audit is to determine whether contracts funded by IRRF (including task orders, grants, and cooperative agreements) are being closed out on time and whether they comply with the Federal Acquisition Regulation (FAR) 4.804 1(a) and other applicable regulations, policies, and procedures.

### Review of DynCorp, Inc., Contract Number S-LMAQM-04-C-0030, Task Order 0338: Iraqi Police Training Program Support
SIGIR-6017

This is a joint review with the Department of State Office of Inspector General. The objectives of this audit are to answer these questions:

- What were the costs associated with Task Order 0338, including amounts obligated and expended, potential liabilities, and controls over these costs?

- What is the status of property purchased under Task Order 0338, including related internal controls, and what is the salvage value for unused assets?
- What is the cost and program impact of the stop-work order affecting the construction of police training facilities at the Adnan Palace?
- What is the status of construction of facilities to support provincial police training programs?

### Review of the Planning and Process Followed To Protect the U.S. Government Investment When Deciding To Terminate Parsons' Primary Healthcare Centers Program
SIGIR-6018

This review will evaluate planning and execution actions taken by the U.S. government relating to the termination of Parsons' Primary Healthcare Centers program, in terms of effective, efficient, and economical decision-making. SIGIR will also address any lessons learned. This is a change in the original review objectives in the project announcement. SIGIR made this adjustment to provide the most effective review and recommendations to the U.S. government managers responsible for this program.

### Follow-up on Corrective Actions Related to SIGIR Recommendations Concerning the Development Fund for Iraq (DFI) Accountability
SIGIR-6025

This follow-up review will assess the actions taken by U.S. government representatives on the recommendations made in previous SIGIR audit reports on the accountability for contracts, grants, and cash transactions using the DFI. SIGIR will also review the work performed under contract W91GXQ-05-C-0014, which was let in response to SIGIR's recommendations to capture DFI-related contract and financial records and associated documentation. The results of this follow-up will be documented in an audit product and briefed to the International Advisory and Monitoring Board for Iraq.

### Iraq Relief and Reconstruction Fund (IRRF) Financial Review: Unliquidated Obligations
SIGIR-6026

The overall objective of this audit is to determine the amount of IRRF unliquidated obligations and whether the U.S. government agencies responsible for reconstruction projects in Iraq have established adequate management controls over IRRF 1 and IRRF 2 unliquidated obligations. SIGIR intends to answer these questions:
- How much IRRF monies remain as unliquidated obligations?
- Have unliquidated obligations or monies committed to complete projects been

de-obligated, decommitted, and moved to cover unfunded requirements?

- What management controls are in place to monitor unliquidated obligations?

### Iraq Relief and Reconstruction Fund (IRRF) Financial Review: Unmatched Disbursements
SIGIR-6027

The overall objective of this audit is to determine the amount of IRRF unmatched disbursements and whether the U.S. government agencies have established adequate management controls over IRRF 1 and IRRF 2 unmatched disbursements. SIGIR intends to answer these questions:

- How much IRRF monies have been identified as unmatched disbursements?
- How often are unmatched disbursements reviewed by government officials, and who makes the determination that the disbursement was an IRRF expenditure?
- Have IRRF unmatched disbursements subsequently been identified to other IRRF projects?
- What management controls are in place to eliminate and resolve unmatched disbursements?

### Review of Spending Under the USAID Bechtel Contract and the Recording and Reporting of Associated Costs
SIGIR-6028

The objective of this review is to determine, in detail, the costs incurred by the contractor in performing work under selected contracts with USAID for reconstruction projects in Iraq, as

well as the methods used to record and report associated costs. SIGIR intends to answer these questions:

- What cost detail is contained in the invoices and supporting documentation that Bechtel submitted to the government?
- What costs did Bechtel incur in carrying out its contracted tasks, including material, labor, overhead, security, subcontracts, and all other costs?
- How many layers of subcontracts did Bechtel have in performing the contracted work?
- What types of contracts—firm fixed-price, cost plus, or other arrangement—were used for subcontracts?
- At each layer of subcontracting, what costs were billed to the next level of subcontractor?
- What administrative fees were charged by the contracting agency?

### Review of Logistics Civil Augmentation Program (LOGCAP) Task Order 130
SIGIR-6029

This review was requested by the Office of the Chief of Mission, U.S. Embassy-Iraq. The overall objective is to determine whether the U.S. government is receiving the services paid for under Logistics Civil Augmentation Program (LOGCAP) Task Order 130 and whether the support provided is reasonable, effective, and cost-effective. Task Order 130 was awarded to provide services necessary to support, operate, and maintain Chief of Mission and MNF-I staffs at the U.S. Embassy-Iraq. SIGIR will review two service areas in particular:

(1) vehicle service and maintenance and (2) fuel procurement, delivery, and pricing. The audit will answer these questions:

- Are all requirements, including those initiated by the contractor, properly validated?
- Is a proper and adequate review process in place for all work?
- Does the contractor present auditable invoices?
- Is all work properly evaluated against criteria?
- Do proper controls exist for the property associated with this task order?
- What are the lessons learned from the management and execution of the service contract process and practices related to this task order?

In addition, SIGIR will assess the suitability of continuing a LOGCAP-type contract arrangement for selected services when the U.S. Embassy-Iraq moves into its new compound. For comparative purposes, SIGIR will look at similar services performed, associated costs incurred, and which U.S. government agencies were responsible for each area under previous LOGCAP contracts, as well as similar life-support services provided under other contracts in Iraq.

### Lessons Learned from Management and Organizational Challenges of the Iraq Relief and Reconstruction Fund
SIGIR-6032

This continues the SIGIR review (SIGIR-6012) on how roles and responsibilities have been

assigned for the management of IRRF. This study will identify leading practices that may be used to guide future multi-organizational interaction for managing similar relief and reconstruction initiatives. The objective of this study is to answer these questions:

- What is the ideal structure of the Reconstruction Management Office, in terms of roles and responsibilities, as it goes from training and planning to support deployment, pre-deployment actions, actual deployment, and re-deployment?
- What should the skill set of the organization be as it goes through these phases?
- What is the ideal size during each of these phases and most especially during the full deployment phase?

### Controls over U.S. Government Property in the Possession of USAID Contactor Bechtel National, Inc.
SIGIR-6033

The objective of the audit will be to determine whether USAID established and implemented controls over government property provided to or acquired by Bechtel or its subcontractors for reconstruction projects in Iraq, under Contract No. SPU-C-00-04-00001. Specifically, SIGIR will answer these questions:

- Are the properties being accurately documented, including all necessary procedures to track the item from the purchase authorization to disposal?
- Are the properties being accurately inventoried and safeguarded?

- Are the properties being controlled and disposed of in accordance with relevant regulations?

### Review of Major U.S. Contractors' Security Costs Related to Iraq Relief and Reconstruction Fund (IRRF) Contracting Activities
SIGIR-6034

These are the objectives of this review:

1. Determine the extent to which the design-build contractors (or other large contractors) have identified, captured, and reported the security costs of their IRRF contracting activities.
2. Determine the impacts of these security costs in relation to the overall original project estimates. Security costs include Personal Security Details; construction site protection (guards, security equipment, and improvements); living area protection (guards, security weapons/equipment, and improvements); security to support convoy or other types of travel; and security-related intelligence.

   To meet these objectives, SIGIR requested from select contractors the answers to these questions:

- What total amount of IRRF contract dollars disbursed to you was spent on security costs?
- What percentage of total IRRF funds disbursed to you comprises the prime's security costs?
- What are the initial and subsequent revisions to the projected security costs of your IRRF contracting activities?

- How and when did the magnitude of these costs become evident, and what were the significant causal or contributing factors?
- What method(s) of record-keeping was used for capturing and differentiating between the types of security required, such as personal security details (PSDs), site, perimeter, convoy/material movement, etc.?
- What is the breakdown, by category (billed, charged, estimated) of both the direct and indirect security costs of your IRRF contracting activities?
- Are there any additional security cost increases from subcontractor work?

### Review of U.S. Government Organizations' Plans and Programs To Support Capacity Development of the Iraqi Government
SIGIR-6035

The overall objective of this review is to assess whether U.S. government organizations have plans and programs in place for capacity development in the Iraqi government. SIGIR is coordinating this review with GAO to answer these questions:

- Have DoS, USAID, or any other U.S. or coalition government organization assessed the competency of the responsible Iraqi ministries for the long-term management of essential government functions?
- What are the plans of U.S. government organizations to address identified shortcomings, and how is the U.S. government working with other international institutions to coordinate solutions?

## SIGIR OVERSIGHT

- What performance indicators or metrics will be used to measure progress, and who is responsible for measuring progress?
- Have U.S. government organizations identified adequate funding or developed plans in concert with other international donors for carrying out capacity development programs in future years?

### Final Audit Report on Improper Obligations Using the Iraq Relief and Reconstruction Fund (IRRF 2)
SIGIR-6036

The objective of this final report is to identify lessons learned and issues associated with funding contingencies related to construction contracts.

### Review of the Commander's Emergency Response Program (CERP) for Fiscal Year 2006
SIGIR-6037

This review will determine:

- What controls are in place to ensure the accountability of CERP funds and project records?
- Were CERP funds used for intended and authorized purposes?
- What is the status of coordination of the CERP with other reconstruction funds and programs, particularly for reconstruction projects with strategic value, for FY 2006?
- How do commanders plan forced sustainment by the local Iraqi government for completed CERP projects?

## Planned Audits

SIGIR will conduct performance audits that assess the economy, efficiency, effectiveness, and results of Iraq reconstruction programs and operations as necessary. These audits will be accomplished through individual audit projects of specific issues, as well as an audit series that will evaluate several components of related topics. Each of these audits will be announced before the start of any audit field work. For the full text of the audit plan, see the SIGIR website: http://www.sigir.mil/.

These audits are planned to be announced during the next quarter:

- Review of Federal Civilian Personnel Staffing Requirements for the Management and Execution of IRRF (IRMO)
- Cost-to-Complete Follow-up and Use of the Project Assessment Report
- Comparative Analysis of Air Force Center for Environmental Excellence Versus Gulf Region Division in IRRF (Project Management and Contracting)
- Review of the Use of Sector Project and Contracting Office Contractors (SPCOC) in Managing IRRF Programs and Projects
- Survey of the INL IRRF Programs and Projects for Iraq
- Review of the Accuracy of IRRF Financial Reporting
- Where did the Money Go? Trickle Down Series
- Property Accountability Series—High-risk Property

# SIGIR INSPECTIONS

During this quarter, SIGIR visited, assessed, and reported on nine construction projects across Iraq, yielding a variety of results. SIGIR found several high-quality projects that had good contractor quality control (QC) and sufficient U.S. government quality assurance (QA) programs in place. In other cases, however, SIGIR found serious construction shortfalls that stemmed from insufficient oversight and inadequate contractor performance. Recurrent construction problems at various projects included deficient concrete pours and substandard plumbing installation. Security also continued to be an impediment to both oversight and construction. Safety concerns at several sites prevented SIGIR assessment teams from conducting full assessments.

SIGIR's presence across Iraq continues to exercise a positive effect on reconstruction efforts. For example, SIGIR's Quick Reaction Report on the Baghdad Police Academy, which SIGIR conducted after receiving complaints about substandard construction work at the site, prompted rapid responses to remediate the problems by both the U.S. government and contractors. As of October 2006, SIGIR has completed 65 project assessments, 96 limited on-site inspections, and 220 aerial assessments.

## Project Assessments: Findings at a Glance

### Al Karkh Courthouse ($2.23 million)
- The SIGIR assessment team could not visit the site because of security concerns; therefore, the assessment was based on contract files, oversight reports, and satellite imagery reviewed by SIGIR imagery analysts.
- The project was sufficiently well-designed by the contractor and will meet objectives.
- The contractor QC plan appeared adequate.
- The U.S. government QA plan appeared adequate.
- The project results to date indicate that the project will meet task order objectives.

### Thi-Qar Village Roads Segment 3 ($1.44 million)
- The design provided by the contractor was sufficient to achieve project goals.
- The site construction was consistent with the intent of the project. However, security conditions prevented the SIGIR assessment team from visiting the project site to inspect the roads. Therefore, the assessment was based on contract file information provided by management and on a SIGIR and imagery review of information provided by the National Geospatial-Intelligence Agency (NGA).
- The contractor did not submit a QC plan; however, the U.S. government QA program adequately ensured that the lack of a contractor QC plan did not have a negative impact on the project's successful completion.
- The project met original contract objectives.

SIGIR OVERSIGHT

**Critical Care Unit, Ibn Al Bitar Hospital ($0.58 million)**

- The contractor's design and construction work was sufficient.
- The contractor's QC plan was not sufficiently detailed to effectively guide the contractor's Quality Management (QM) program.
- The U.S. government QA program effectively monitored the contractor's QC program.
- The project, when completed, should be consistent with the contract objectives.

**Baghdad Municipal Solid Waste Landfill ($28.8 million)**

- The project components were adequately designed before construction.
- In the vehicle maintenance building, SIGIR noted deficiencies with the electrical generator, electrical wiring, and building exterior.
- The project results should be consistent with the original contract objectives.
- At a site visit in June 2006, SIGIR determined that the landfill was not being used because of security issues in the area; however, a plan to secure the area and use the landfill was being implemented.

**Al Kut Training Academy ($22.9 million)**

- With one significant exception, all major components reviewed during this limited scope assessment were sufficiently designed to construct a fully operational training academy. The exception was the newly constructed septic/sewer system, which could not handle the volume of water directed to it.
- The construction and rehabilitation of the facility appeared to meet the standards of the design, except for construction of some wastewater piping, concrete work, and other areas of construction workmanship.
- QM practices were not completely effective during critical periods of construction because the contractor did not implement a deficiency tracking system to ensure that construction deficiencies were identified, tracked, and corrected in a timely manner.
- The facility was being used for its intended purpose of training Iraqi military and law enforcement personnel.

**Ninewa Provincial Police Headquarters ($1.0 million)**

- The design and specification of components before installation and construction were minimally adequate.
- Construction and rehabilitation did not meet design standards or specifications because the contractor did not demonstrate professional quality craftsmanship on construction and completed repair work.
- The contractor's QC program and the government's QA program were not effective.
- Project results were not consistent with the original objective to repair and reconstruct the facility. Numerous required work items were not carried out by the contractor, and finished work was often substandard.

**Bab Eshtar Substation—11 kV Feeder Cable ($1.22 million)**

- The project components were adequately designed before construction and installation.
- Construction work complied with the design standards.
- The contractor's QC and the government's QA programs were adequate.
- When completed, the project should meet its intended objective to supply, install, test, and place in service a 12 x 11 kV underground cable feeder to the Bab Eshtar substation.

**Baghdad Police College ($94 million)**

SIGIR identified construction deficiencies that required prompt attention and separate reporting:

- Improperly fabricated wastewater plumbing within the student barracks could potentially result in the reduced load-carrying capacity of the structural slabs, as well as environmental and health hazards to the students, instructors, and workers.
- The extent of potential hazards must be determined before any further work is performed on the facility.

## Planning

SIGIR selected a cross-section from each of the major reconstruction sectors to assess, survey, and analyze:

- projects involving water, electricity, oil facilities, and transportation

- projects involving large and small contract amounts
- projects of different general contractors
- projects in different sections of the country
- projects in programs of each of the major U.S. agencies
- projects that were fully completed and partly completed

## On-site Project Assessment Program Approach

Since June 2005, SIGIR has completed 65 project assessments—9 during this quarter. These were the general objectives of the project assessments:

- Were project components adequately designed before construction or installation?
- Did construction or rehabilitation adequately meet the standards of the design?
- Were the contractor's QC plan and the government's QA program adequately carried out?
- Were project sustainability and operational effectiveness adequately addressed?
- Were project results consistent with the original objective?

Table 3-4 lists project assessments completed this quarter. For a complete list of project assessments from previous quarters, see Appendix I. Figure 3-1 shows the approximate location of each project.

## Nine Projects Assessed this Quarter (dollars in thousands)

| PCO ID | Project Name | Governorate | Budgeted Total Cost | Executing Agency | Contractor | GRD Region |
|--------|-------------|-------------|--------------------:|------------------|------------|------------|
| 16104 | Al Karkh Courthouse—Baghdad | Baghdad | $2,230 | GRD | Foreign | Central |
| 17867 | Thi-Qar Village Roads Segment 3 | Nasiriyah | $1,440 | GRD | Foreign | South |
| NA | Ibn Al Bitar Hospital—Critical Care Unit | Baghdad | $580 | GRD | Foreign | Central |
| 12485 | Baghdad Municipal Solid Waste Landfill Facility | Baghdad | $28,800 | GRD | Fluor-Amec, LLC | Central |
| NA | Training Academy—Al Kut | Al Kut | $23,000 | GRD | ECCI | North |
| NA | Ninewa Provincial Police Headquarters | Mosul | $1,000 | GRD | Foreign | North |
| NA | Bab Eshtar Substation- 11 kV Cable Feeder | Mosul | $1,220 | GRD | Foreign | North |
| NA | Baghdad Police College (Academy) (2 projects) | Baghdad | $94,000 | GRD | Parsons | Central |

Table 3-4

## PROJECT ASSESSMENTS



Figure 3-1

**Approximate Locations of the 65 Projects where Inspections were Conducted, Analyzed, and Reported to Date**

● THIS QUARTER
● OTHER QUARTERS

## SIGIR Project Assessments
### Al Karkh Courthouse, Baghdad, Iraq
SIGIR-PA-06-058

The objective of the Al Karkh Courthouse project was to construct and secure a court facility to support implementation of the rule of law in Iraq. This project was constructed under a design-build contract and funded at $2,333,582. The courthouse is in the north-western part of Baghdad in a previously open agricultural area. Based on the design provided by the U.S. Army Corps of Engineers (USACE), the Al Karkh Courthouse project included construction of these buildings and facilities:

- perimeter wall
- checkpoints
- internal roads and parking areas
- courthouse building
- electrical transformer vault building and emergency electrical generators
- maintenance/water storage building
- cafeterias
- exterior bathrooms
- kiosks
- landscaping and gardens

In addition to these facilities, the court-house complex contained an annex building that was being constructed concurrently with the courthouse project. However, the annex project was a separate requirement under a different task order and not part of the scope of SIGIR's assessment.

At the time of the SIGIR assessment, the project was reported as 92% complete. Remaining work included the completion of construction on the courthouse building, as well as other buildings in the complex (maintenance/water storage, cafeteria, etc). Other required work items—including landscaping and final paving—were not yet accomplished. Remaining work also included the requirements for additional security features at the courthouse building. The compound's utility systems (water, sewer, and electric) also needed to be connected to the municipal systems.

**What We Found**

The SIGIR evaluation was based on a review of the contract file documentation, including QA reports, progress photos, and interviews of USACE Resident Office personnel and GRD-PCO staff. In addition, SIGIR's imagery specialists analyzed commercially available satellite imagery of the courthouse site to independently verify the construction progress (Aerial Images 1 and 2). A site assessment team did not visit the location because SIGIR was advised that doing so would have endangered those working at the site.

SIGIR found that construction from project start though July 3, 2006, appeared to meet the requirements of the design. The workmanship was adequate to construct the courthouse complex buildings and other facilities. SIGIR raised concerns about the ceramic tile installation practices and the quality of the water circulation pumps. However, project documentation





Aerial Image 1. Courthouse site on August 10, 2005.



Aerial Image 2. Courthouse on May 16, 2006.

indicated when the problems in workmanship occurred. USACE Resident Office staff identified deficiencies and managed the contractor's corrective actions.

**Sustainability**

The contract specifications required the contractor to provide and certify warranties in the name of the appropriate ministry for all equipment—including any mechanical, electrical, and electronic devices—and all operations for 12 months after issuance of the taking-over certificate. The contractor was to provide:

- any other commonly offered extended warranties for equipment and machinery purchased
- two sets of complete operation and maintenance manuals, including all generator and equipment information, electrical single-line diagrams, schematics, and maintenance information
- technical training from the system manufacturer for up to ten personnel
- spare repair parts, as recommended by the

system manufacturer, for one complete year of operation

The contractor was to complete all inspection and commissioning requirements before the final inspection.

No recommendations were included in the project assessment report, and USACE concurred with SIGIR's findings.

### Thi-Qar Village Roads Segment 3, Thi-Qar, Iraq
SIGIR PA-06-059

The project objective of the Thi-Qar Village Roads Segment 3 project was to construct a 7.1-km paved village road in the governorate of Thi-Qar for everyday use by the local population. The 170-day project was contracted at $1,441,858. The project was completed on July 26, 2005. At the time of the SIGIR assessment, in April 2006, security conditions prevented the team from visiting the project site to observe the completed roadway.



Site Photo 1. Section of Thi-Qar Village Road before construction.
(Photo provided by USACE)



Site Photo 2. Section of Thi-Qar Village Road after construction.
(Photo provided by USACE)

**What We Found**

Based on the SIGIR assessment team's review of the contract file, a summary of information received from NGA, and interviews with the USACE staff, SIGIR found that the construction appeared to be consistent with the intent of the project. The government QA program effectively monitored the project quality. The contract documentation provided to the assessment team did not include a QC plan, QC reports, or deficiency logs. However, the USACE Area Engineer's appraisal evaluated the overall quality of workmanship as above average.

The USACE Resident Office had dispatched a Quality Assurance Representative (QAR)—a local Iraqi national—to the project site to inspect the Thi-Qar Village Road and to take pictures showing current conditions. SIGIR's assessment team reviewed the photos (Site Photos 1 and 2). Minor discrepancies noted during the inspection process do not appear to have adversely affected the overall condition of the road. The summary prepared by NGA stated that the Thi-Qar Village Road Project "was completed according to contract specifications. The original road was constructed from an unpaved, loose gravel route that paralleled a canal. Aggregate was probably added to the road's surface and the canal bank. The road was paved, and several small foot bridges that span the canal were constructed. The southernmost section of the Thi-Qar Village road was improved most by the project. Before construction, it was not able to support vehicular traffic because of erosion and neglect."

No recommendations were included in the project assessment report, and USACE concurred with SIGIR's findings.

**Critical Care Unit, Ibn Al Bitar Hospital, Baghdad, Iraq**
SIGIR PA-06-066

The objective of the project was to design and construct the Critical Care Unit (CCU) at Ibn



Site Photo 3. First-floor columns and beams supporting roof.

Al Bitar Cardiac Hospital because the original facility had been looted and burned down. USACE executed a firm fixed-price, design-and-construct contract for the facility, and the contract was awarded to a local Iraqi firm for $579,285. The hospital is in an urbanized area of Baghdad.

**What We Found**

Although the original scope of work required a two-story building, the Bill of Quantities (BOQ) in the original contract did not plan for enough material to complete the work required for a two-story CCU building. Further, there were not enough funds to provide construction material to complete the building's first floor (the second story). Therefore, with input from the Director General of the Ibn Al Bitar Hospital, the USACE Resident Office negotiated an agreement with the contractor to use the available funds to completely construct

the ground floor and only a shell for the first floor (structural concrete frame, including the roof, Site Photo 3). Further, the telephone and oxygen piping systems were removed from the scope. In addition, the central HVAC system was replaced by individual room HVAC units.

Based on a review of USACE QA reports, construction photos, and a visit to the site, SIGIR found that the work completed to date appeared to be consistent with the standards of the contract design. The USACE Deputy Resident Engineer and staff capably managed the project. As a result, the Ibn Al Bitar Cardiac Hospital should receive a new and functional Critical Care Unit.

The contractor's QC plan was not sufficiently detailed to effectively guide the contractor's QM program. However, the contractor submitted daily QC reports with information on work accomplished each day, specifying the location, activity, test results,



Site Photo 4. Exposed geomembrane liner.

deficiencies and corrective actions, equipment used, and material received on site.

The government QA program was effective in monitoring the contractor's QC program. The QAR prepared daily QA reports about the project to document construction progress and to highlight deficiencies, including detailed photographs to support the narrative. The USACE QAR did not maintain a continuous QA deficiency log, but deficiencies were documented in daily non-conformance logs and in the QA reports. Further, the QAR and District Resident Engineer (DRE) ensured that the deficiencies cited during QA inspections were corrected.

**Sustainability**

A review of the contract file and discussions with the USACE DRE disclosed no sustainability issues associated with the project. The contract required the contractor to warrant its equipment, material, design furnished, and workmanship, for one year from the date of acceptance. There is an additional requirement for on-the-job training for operations and maintenance of the fire-alarm and water systems, including the water heaters, water softener, and pumps.

No recommendations were included in the project assessment report, and USACE concurred with SIGIR's findings.

### Baghdad Municipal Solid Waste Landfill, Baghdad, Iraq
SIGIR PA-06-067

The objective of the Baghdad Landfill project was to design and construct a regional municipal solid waste (MSW) landfill for Baghdad. An ancillary objective was to make maximum use of subcontractors, suppliers, craftsmen, and laborers in the local area to maximize rapid employment opportunities for local Iraqis.

The Baghdad Municipal Solid Waste Landfill was constructed under a design-build, indefinite-delivery/indefinite-quantity contract with a $600 million ceiling. The contract required the design, construction, equipment procurement, commissioning, initial operations, and training for a solid waste landfill. The project was funded with an allocation from the DFI, with total funding at $28,849,930. At the time of SIGIR's assessment, the project was reported in the July 7, 2006 USACE-PCO database as 100% complete.

**What We Found**

The MSW landfill construction project involved approximately 24 acres on the eastern part of the site. The MSW landfill site components visible for inspection included the geomembrane liner system, a drainage layer, a perimeter berm, and a leachate collection system. The geomembrane liner and geotextile cover were in place in every part of the 24-acre section (Site Photo 4). However, on approximately 25% of the section in the northeast quadrant, the gravel base and sand cover had

not been spread over the liner and geotextile protective cover. Many sections of the geotextile fabric in the uncovered part of the MSW landfill needed to be seamed.

The drainage layer of sand over gravel is supported by a compacted cohesive soil subgrade. The geomembrane liner and the geotextile cover lie between the subgrade layer and the gravel. The drainage layer was in place on approximately 75% of the 24-acre MSW landfill. SIGIR could not verify thicknesses of the sand layer and gravel layer, but the surface of the sand layer appeared to be graded and finished in accordance with the design (Site Photo 5).

The perimeter berm around the MSW landfill comprised an embankment of various heights constructed with a horizontal to vertical slope. SIGIR observed the berm in place along the perimeter of the MSW landfill. In the unfinished areas of the landfill, the liner along the inside of the berm will require remedial work to ensure that it is placed and anchored properly (Site Photo 6).

As designed, the leachate generated within the landfill, when operational, will percolate through the sand-gravel drainage layer to the liner. The landfill floor and overlaying liner is sloped so that the leachate will drain into a collection trench. SIGIR also inspected the four leachate collection pump stations—the



Site Photo 5. Surface of the drainage layer.



Site Photo 6. Section of the perimeter berm requiring remedial work to anchor the liner.

exposed features of the pump stations (concrete housing, access cover, ventilation pipe, etc.) appeared to be constructed as designed.

The Baghdad MSW Landfill Facility was substantially complete in November 2005. However, the project was closed out before completion because security issues presented a health threat and security risk to coalition forces and Iraqis working at the site. The landfill site is in an area of recurring violence. The contractor reported that since the beginning of earthwork construction, the project site had been the scene of vandalism, violence, extortion, kidnappings, and the death of subcontractor personnel.

Additionally, the contractor's workers at the landfill site were subject to indirect and direct fire, as well as threats and warnings not to work on the landfill project. Because

of the security issues, the contractor filed a claim for the escalating costs on the previously negotiated material and labor agreements. In November 2005, the Joint Contracting Command-Iraq/Afghanistan (JCC-I/A) settled the claim for approximately $2.4 million.

Because of funding limitations, increasing costs, and the degraded security situation, JCC-I/A directed the contractor to complete all work on the project no later than October 31, 2005. When construction ended at the landfill site, approximately 25% of the MSW landfill's liner still needed to be covered with the sand-gravel drainage layer.

**Sustainability**

The contract design package included the operations and maintenance (O&M) manuals for the day-to-day operation of the landfill and

for the leachate collection system pumps. The contractor was required to submit a training plan to accommodate the required number of staff to manage and operate the landfill and to provide at least one full-time person for at least two months of on-site training and supervision. The contractor provided training materials, including two study guides.

Since construction ended and the contractor demobilized, the landfill has not been used. According to one U.S. Embassy Military Liaison Officer to the Amanat, the public works directorate for the city of Baghdad:

> Ongoing security incidents—ranging from IED emplacement, murder of Amanat sewer staff at the adjacent Al Kerkh WWTP, small arms and mortar attacks, and the intimidation of WWTP and landfill workers—have prevented the local Iraqi government from commissioning these two key infrastructure sites [Al Kerkh WWTP and the landfill facility] supporting public health/security within the city of Baghdad.

As a result, the Baghdad MSW landfill remains vacant. However, there is a plan to reactivate the landfill and promote its usage. According to the U.S. Military Liaison to the Iraqi Municipal Government, coalition forces are coordinating with the U.S. Agency for International Development (USAID) to establish a management staff with the local government. Implementation of the plan is ongoing, and the local government started using the landfill for trash disposal on August 13, 2006. Full implementation, with trucks hauling solid waste to the landfill, is projected for November 2007.

No recommendations were included in the project assessment report, and USACE-GRD concurred with SIGIR's findings.

## Al Kut Training Academy, Al Kut, Iraq
### SIGIR PA-06-069

The initial objective of the Al Kut Training Academy project was to plan, construct, and renovate a complete, secure training academy—including perimeter walls, barracks, office space, classrooms, a dining facility, fencing, firing ranges, a laundry, and a physical conditioning field for Iraqi security and safety forces. Subsequently, the project's objective expanded to include training facilities, housing, classrooms, offices, dining facilities, a clinic, a gymnasium, a warehouse, a laundry, and other support facilities for the cadets and instructors of the Iraqi Police (IP), Department of Border Enforcement (DBE), and for the Iraqi National Guard (ING).

The Al Kut Training Academy facility is approximately 180 km southeast of Baghdad and across the Tigris River from the city of Al Kut. The training academy was to be constructed on a small part of an old Iraqi military base. Currently, the base is used by MNF-I coalition forces. The construction site is secure within the guarded perimeter of the existing MNF-I base. The flat site, with some existing structures and road access, posed no significant obstacles to construction.

Before construction, structures at the project location included a number of deteriorated masonry buildings, dining facilities, and



Site Photo 7. Standing wastewater pooled on academy grounds. (Photo courtesy of ECCI)

a gymnasium. Although looted and vandalized, the existing structures were evaluated and considered structurally sound. Suitable electrical, water, and wastewater systems were not available on site. Therefore, the contract requirements included the design and installation of electrical, water, and wastewater systems.

**What We Found**

On July 3-4, 2006, SIGIR's assessment team conducted on-site inspections of the Al Kut Training Academy. At the time of the site visits, construction and facility functionality was almost complete. The facility was in use for the intended purpose of training IP, ING, and DBE personnel. All of the buildings were constructed. However, a major barracks building was not in use because of significant subcontractor work activities to repair damages that resulted from previous construction deficiencies. Although the utility systems were operating, plans to correct deficiencies in the wastewater and electrical systems were in progress at the time of the site visit.

Construction deficiencies were not identified during initial construction because the contractor did not implement an effective deficiency-tracking system during critical periods of construction from May 1 to August 31, 2005. At the same time, government QA personnel did not effectively interact with contractor personnel to ensure effective quality management. During this timeframe, the project completion grew from 25% to 97%.

As a result, latent construction deficiencies that were not evident when accepted by the government subsequently turned into much larger rework issues. In addition, SIGIR observed many examples of substandard workmanship quality during the site visit; some have the potential to become significant rework or safety issues in the future. Included in this summary are the more significant observations.

The design and installation of the septic tanks system were inadequate to support the population of the academy. There was no requirement for a drain field in the original design, which depended on pump trucks to remove any excess effluent. Insufficient soil drainage, limited pump truck capacity, and a daily water volume input that exceeded septic tank capacity contributed to the problem, resulting in substantial overflow of wastewater from the septic system and pooled on academy grounds (Site Photo 7).

Dormitories accepted by the government on August 31, 2005, and December 9, 2005, required extensive rework of the bathrooms to correct defective plumbing construction that should have been detected, monitored, and corrected during construction (Site Photo 8). Specifically, the connections between the smaller-diameter feeder drain lines and the larger-diameter main drain line system were

SIGIR OVERSIGHT

not water-tight because positive connection (glued or threaded) reducers and fittings were not used until the deficiencies were corrected. When corrected, the contractor improved the plumbing design and upgraded the materials (Site Photo 9).

While on site, the assessment team observed several concrete issues. For example, a section of roadway was poured with no hydration until much later in the day. July afternoon temperatures at Al Kut often exceed 110 degrees Fahrenheit. In addition, the concrete was not cast to the full thickness of the roadway along the long edge of the casting. Rather, the fresh concrete was layered unevenly over the existing roadway. Several meters away on the same road, a SIGIR inspector pulled up several pieces of cured cement by hand (Site Photo 10). In addition, concrete patchwork was often cast too thin or placed unevenly (Site Photo 11).

The assessment team observed horizontal fractures that ran almost the entire perimeter

of the newly constructed middle and eastern barracks building foundations (Site Photos 12 and 13). Although not as obvious, similar horizontal fissures were observed on the second floors of the dormitories.

During the assessment, the contractor's Project Manager confirmed that concrete placement was conducted using small batches mixed by hand. Small hand-batch mixing and improper joining techniques could have contributed to the horizontal fractures and other concrete issues observed: the numerous small batches mixed by hand were not consistent. For expediency, each small batch was not subjected to a slump test.

Although the capacity of the electrical generators installed proved to be insufficient, the contractor was in the process of supplementing generator capacity at the time of the site visit. Specifically, an additional 1.0-MW generator was on order and pending delivery to ensure sufficient power capacity and increased emer-



Site Photo 8. Extensive rework was required in dormitories to install watertight plumbing fittings. (Photo courtesy of ECCI)



Site Photo 9. Reworked drain lines with upgraded material and improved "Y" design.

Site Photo 11. Substandard patchwork in Academy HQ sidewalk.

Site Photo 10. Weak and crumbly concrete piece pulled from roadway by hand.







Site Photo 12. Horizontal fracturing along foundation of Middle Barracks.



Site Photo 13. Close-up of the horizontal foundation fracture in the East Barracks.

gency or standby capability for the IP area. In addition, a 400-KW generator for the ING area was on-site and pending commissioning.

**Sustainability**

The U.S. government planned to turn over operations of the facility to the Iraqi government after project completion. The initial contract required a one-year construction warranty on all materials and workmanship for the buildings and facilities constructed or renovated. The task order required as-built drawings depicting buildings and footprints, O&M manuals in English and Arabic, manufacturer warranties, a preventive maintenance plan, and mechanical systems training and manuals. Although latent defects could become problematic, long-term sustainability will be enhanced by the government's action to obtain an extended warranty coverage period to offset the effects of any latent defects.

The USACE concurred with SIGIR's findings and is having the warranty extended to ensure that deficiencies are corrected.

## Ninewa Provincial Police Headquarters, Mosul, Iraq
SIGIR PA-06-072

The objective of the project was to repair and construct facilities at the Ninewa Provincial Police Headquarters. The facilities to be refurbished included a large, three-story masonry block structure, a two-story masonry block structure, an auditorium, and a pedestrian entry building. New construction concentrated on a visitor's center and a large latrine and shower. Project requirements included design-build plans for new construction, repair, and refurbishment for existing facilities, as well as debris removal and general cleanup for the facility.

The Ninewa Provincial Police Headquarters project was funded for $988,178 through a firm fixed-price contract, awarded August 18, 2005, to a local Iraqi company by USACE.

**What We Found**

The construction or rehabilitation did not meet design standards or specifications because the contractor did not demonstrate professional-quality craftsmanship on construction and completed repair work. The contractor did not follow design criteria specified in the Statement of Work (SOW) and BOQ. SIGIR noted many defects and poor workmanship throughout the site; substantial rework and work will be necessary to correct defective workmanship or finish uncompleted tasks required by the SOW and BOQ.

For example, the contractor was required to construct a new shower/latrine facility attached to the guard company building, comprising 10 individual showers, 12 toilets, 10 urinals, 10 sinks, and a changing room. However, the contractor built only a small shed-size facility with just one shower, one toilet, one sink, and no changing room. If the contractor had built the shower/latrine in compliance with contract requirements, two trees would have required removal. Neither tree was removed. The first tree is shown to the far left of the photo, and the second tree is shown in the photo's center.



Site Photo 14. Trees were not removed when the new latrine was built.

Rather than removing the second tree, the contractor cast the latrine's concrete roof around the tree (Site Photo 14). The new latrine was not only missing numerous requirements, but the finished construction was substandard.

Although the SOW and Statement of Requirements and Specifications (SORS) clearly required latrines/bathrooms and showers to have tiled and grouted walls from floor to ceiling, with new piping, fixtures, and faucets, the contractor's performance was substandard in nearly all the bathrooms observed during SIGIR's on-site visit. Generally, plastered walls and existing tile throughout the facility were merely painted over (Site Photos 15 and 16).

In addition to substandard construction issues throughout the facility, SIGIR found many instances of inadequate quantity of deliverables. For example, the contractor installed



Site Photo 15. Painted plaster shower wall should have been grouted tile, floor to ceiling.



Site Photo 16. Existing wall tile was painted, and existing leaking faucets were not replaced. The left faucet in the photo's center was capped/disabled rather than replaced as required.

only two of six required split-unit air conditioner systems in the new reception center building (Site Photo 17).

Table 3-5 shows the status of air conditioner installation on the project. The contractor installed only 53 of 134 air conditioners.

On February 20, 2006, the contractor reported, "Today we operate generator with new wiring and connections." However, the contractor merely delivered the generator—without starting or load-testing it (Site Photo 18). U.S. Army personnel familiar with the history of the generator attested that IP personnel placed the generator on a concrete pad and installed an old fuel-truck tank to supply the generator (Site Photos 19 and 20). At the time of the assessment team's August 3, 2006 site visit, the generator was non-operational.

QM practices were not effective. The government's QAR did not effectively engage the contractor's QC personnel or effectively monitor project status throughout the life of the project. In addition, the contractor submitted vague QC reports that included very little detail related to specific tasks and locations, and none included accurate disclosure about completion percentages. SIGIR inspectors concluded that it was not prudent for the government's QAR to rely on the contractor's QC reports as a basis for monitoring the project. In short, the government's QAR did not implement an effective system to detect deficiencies as they occurred and to monitor and initiate corrective action in a timely manner.

In November 2005, the contractor was paid 50% ($494,089) of the value of the fixed-price contract. USACE rejected the contractor's March 10, 2006 invoice that demanded final payment because the contractor claimed all work was complete. To minimize harm to the government, an action to terminate the contract was pending at the time of the assessment team's site visit on August 3, 2006. That action was based on USACE's technical evaluation of work performed by the contractor. Based on the circumstances, contract termination was the most practical solution.

## Sustainability

Project sustainability was adequately addressed by including sufficient repair and construction requirements in the contract's SOW, BOQ, and SORS. The contract also required a one-year warranty on all construction. If all repair and construction work would have conformed to contract requirements, facility functionality and sustainability would have been much improved. However, non-conforming performance by the contractor will impact this project's sustainability in years to come.

### INSTALLATION SHORTAGES

| Air Conditioner (AC) Description | BOQ Requirements | Units Installed | Shortage |
|---|---|---|---|
| 36,000 BTU AC | 1 | 0 | 1 |
| 48,000 BTU AC | 10 | 10 | 0 |
| 24,000 BTU Window AC | 32 | 4 | 28 |
| 24,000 BTU Split-type AC | 79 | 35 | 44 |
| 30,000 BTU Split-type AC | 12 | 4 | 8 |
| **Totals** | **134** | **53** | **81** |

Table 3-5



Site Photo 17. Only two (left rear edge of rooftop) of six split-unit air conditioners required were installed in the new reception center.



Site Photo 18. Contractor delivered generator (bottom left), but never connected and load tested it.





Site Photo 19. Final site where generator was placed by Iraqi Police (IP).

Site Photo 20. Old fuel truck tank placed by IP to supply the generator.



Site Photo 21. 3 X 150 mm² electrical cable supplied on rolls 503 m long. (Photo provided by USACE)

## Bab Eshtar Substation 11 kV Feeder Cable, Mosul, Iraq
SIGIR PA-06-073

The project objective was to provide a 12 x 11 kV underground cable feeder system comprising four buried cables for the newly constructed Bab Eshtar 33 kV/11 kV substation, a new addition to the local electrical network. The project was intended to physically install the underground cable feeder system to the new Bab Eshtar 33 kV/11 kV substation. Specifically, the cable was placed in an urban area along and across city streets. Trenching, installation, backfilling, and testing made up most of the requirements. Ministry of Electricity standards laid the groundwork for the entire process.

### What We Found
Based on a review of documentation, discussions with USACE personnel familiar with the project, and a brief site visit, the assessment team found that the project was sufficiently planned, designed, and constructed by the contractor. In addition, the contractor's QC and the U.S. government's QA programs were effective. The government effectively adapted to security issues in the area by implementing procedures to use local nationals to perform on-site QA functions for the project.



Site Photo 22. Manufacturer's tag documented amount, size, voltage rating, and insulation.

The assessment team verified that the contractor used cable that met Ministry of Electricity standards. Specifically, the cable was an XLPE-insulated 11 kV 3 x 150 mm² cable supplied on rolls 503 meters long (Site Photo 21). Factory tags affixed to each roll documented cable specifications (Site Photo 22).

After the route of the cable was surveyed, the surface often required special equipment to break up hard surfaces common to an urban environment before trench excavation could proceed (Site Photos 23 and 24).

The Ministry of Electricity required the

 

Site Photos 23 and 24. Hard surface break-up equipment in preparation of material removal. (Photos provided by USACE)

 

Site Photos 25 and 26. After the trench was excavated and the base compacted (left), the cable was positioned on a sand layer (right). (Photos provided by USACE)

 

Site Photos 27 and 28. Cables were spliced together with splice kit (left), and heat was applied (right) to shrink outer cover used to protect cable splice. (Photos provided by USACE)

trench to be compacted and made free from stones, with a standard trench depth of 90 cm. The cable was to be placed in the trench on top of 10 cm of smooth sand to provide a cable bedding material (Site Photos 25 and 26).

Cables were spliced together using a shrinkable splice kit for 3 x 150 mm², 11 kV XLPE cable. This kit includes joining components and a shrinkable outer cover that tightened when heat was applied (Site Photos 27 and 28).

On July 30, 2006, SIGIR attempted a site visit, but all roads leading to the area with the latest construction activity were blocked. However, on July 31, 2006, the assessment team observed an open trench area at the edge of a city street along the route approved

# SIGIR OVERSIGHT



Site Photo 29. Existing barracks at the Baghdad Police College.

by the Ministry of Electricity. The assessment team observed an open trench, exposed cable, and tile and warning tape over covered cable, which correlated with the information and documentation provided by the Project Engineer.

### Sustainability

The SIGIR engineer reviewed and evaluated sustainability coverage under the current contract for the Bab Eshtar substation 11 kV Feeder Cable project. Because the feeders are buried stationary cables, they offer a high degree of sustainability. Once the feeders have been successfully energized, they are designed to remain in place to carry power to the substation for many years.

USACE-GRD concurred with SIGIR's findings. No recommendations were included in the project assessment report.

## Baghdad Police College, Baghdad, Iraq
SIGIR PA-06-078.1 and SIGIR PA-06-079.1

The overall objective of the project was to design and construct a modern police training academy campus at the Baghdad Police College. The new campus is to include new and renovated barracks and training facilities, with an upgraded and new storm-water system, sanitary sewer collection system, potable water system, and electrical service distribution systems. Other improvements included new dining facilities, administrative offices, firing ranges, laundry, athletic and communication facilities, and an improved security perimeter.



Site Photo 30. Outside view of new cadet barracks building.

The existing facility comprised a number of buildings, constructed approximately from 1935 to1940, which were in various stages of decay (Site Photos 29 and 30). These buildings had the capacity to house and train approximately 1,200-1,500 cadets. The ultimate goal of the project was to house and train approximately 4,000 cadets.

### What We Found

SIGIR identified construction deficiencies that required prompt attention and separate


Site Photo 31. View of pipe leaking wastewater.


Site Photo 32. Damage to the wall from leaking wastewater.

reporting. Specifically, the improperly fabricated wastewater plumbing (Site Photo 31) in the student barracks could potentially result in reducing load-bearing capacity of the structural slabs and could pose environmental and health hazards to the students, instructors, and workers at the Baghdad Police College.

The extent of potential hazards needs to be determined before any future work at the Baghdad Police College. In an effort to quickly identify and correct the construction problems within the barracks, SIGIR issued a report documenting the deficiencies identified only in the barracks, the apparent cause, and potential recommendations and/or solutions. A separate assessment report will follow next quarter that will thoroughly assess the original objectives for the entire Baghdad Police College project.

During the site visit, the team immediately identified water damage and staining on the ceiling and walls of the ground floor (Site Photo 32).

Because of the inferior plumbing techniques, methods, and bonding materials used by the contractor to join the wastewater pipes, water, and other waste material continually drains from showers, wash basins, and toilets through the reinforced concrete floors—from the top floor to the second floor to the ground floor. Results include permeating, filling, and contaminating light fixtures, showers, and toilet areas with liquids, including diluted urine and fecal matter (Site Photo 33).

For example, SIGIR observed a light fixture so full of diluted urine and feces that it would not operate. In the second floor bathroom, the assessment team found evidence of large quantities of diluted urine dripping from the top floor through the ceiling. The urine was so pervasive that it had crystallized and permanently stained the ceiling tiles (Site Photo 34). During the SIGIR visit, a substance dripped from the ceiling onto an assessment team member's shirt.

From SIGIR's assessment and discussions with Baghdad Police College personnel, these appear to be the causes of the water damage:
• Floor drains are not adequately sealed to

# SIGIR OVERSIGHT



Site Photo 33. Water damage from leaking ceiling.



Site Photo 34. Crystallized urine on ceiling tile.



Site Photo 35. Typical contractor-built wastewater pipe connection method.



Site Photo 36. Contract-specified wastewater pipe connection is shown on the lower left.

the floor surface and/or properly affixed to adjacent fittings with the proper adhesive or sealant, which causes water to drain outside rather than inside the drain collectors.

- Drains were assembled without the speci-fied molded plastic fittings, which resulted in water and waste materials flowing from the collection trees through the improperly fabricated joints directly into the concrete floors. The contractor used pipes with holes that were hand-cut with secondary pipes inserted (Site Photo 35), rather than the appropriate type of pipe (Site Photo 36).

**Corrective Actions Taken by the Contractor**

As soon as the buildings started to leak from the top floor to the ground floor, the Director of the Baghdad Police College contacted the contractor. The contractor directed the sub-contractor who performed the original work to correct the problem. The subcontractor is currently changing the pipes that contributed to the leaks. The subcontractor also plans to use the pipes with molded plastic fittings, such as the one identified in Site Photo 36, which should eliminate water and waste materials from flowing directly onto the concrete floors.

SIGIR recommended that all project-related work at the Baghdad Police College be assessed and appropriate remedial action be taken to provide assurance that project-related work is structurally sound and that no environmental or health hazards exist. Specifi-cally, USACE should perform an assessment of all wastewater plumbing installations in all newly constructed buildings, both single- and multiple-storied. This assessment will deter-mine whether similar methods of inadequate plumbing techniques were used in other project locations as were discovered in the cadet barrack buildings.

SIGIR's second recommendation was to perform a critical technical study of the struc-tural integrity and load-carrying capacity, as well as the potential environmental and health hazards posed by the rust, mold, and urine and fecal matter within the concrete floor slabs of the cadet buildings. GRD concurred with the conclusions and recommendations in the report.

The full assessment of the college is underway and will be reported in the next SIGIR Quarterly Report.

## Aerial Project Survey Program

The SIGIR Satellite Imagery Group has con-tinued contributing to the SIGIR mission by conducting aerial assessments of U.S.-funded reconstruction projects throughout Iraq. SIGIR imagery analysts provide information obtained through analyses to the project assessment teams in Iraq to help them evaluate project sites that are inaccessible because of security concerns or because they are remotely located. SIGIR also shares the information obtained through aerial assessments with the respon-sible U.S. government contracting officials in Iraq. The Satellite Imagery Group assists SIGIR with imagery for audits and investiga-tions as needed.



Aerial Image 3. This image provided by NGA shows a completed border fort located along the Iraq/Syria border.

DigitalGlobe 2005©

### NATIONAL GEOSPATIAL-INTELLIGENCE AGENCY SUPPORT

This quarter, SIGIR imagery analysts have continued working with NGA to provide imagery analysis of Iraqi reconstruction projects. To date, this continuing relationship has resulted in analysis of 76 sites and 6 road segments. This quarter, NGA completed analyses of 25 project sites and 1 road segment for SIGIR. NGA's continued assistance provides an invaluable resource to SIGIR inspectors and proves essential in efficiently carrying out SIGIR's mission in Iraq. These are some of NGA's notable findings provided to SIGIR for the quarter:

- 19 sites appeared to be completed.
- 5 sites appeared to still be under construction.
- 1 border fort could not be located using the supplied coordinates.

The partnership of SIGIR and NGA combines greater resources to meet mission requirements. NGA's assistance and knowledge base increases the number and depth of analysis of projects that can be reviewed and helps SIGIR provide a more accurate picture of Iraq's reconstruction progress. Above is an example of the imagery provided by NGA.

### SIGIR IMAGERY

This quarter, SIGIR imagery analysts completed 9 imagery assessments and created 22 imagery products using commercial satellite imagery and limited available contract information. This imagery provided visual assessments of progress at construction sites. SIGIR shares the imagery products with government contracting agencies to update their project information and to identify any obvious deficiencies. SIGIR assessed and reviewed these sites during the reporting period:

**IMAGERY ASSESSMENTS**

- 4 clinics
- 2 garrison units
- 1 firing range
- 1 courthouse
- 1 landfill site

**IMAGERY PRODUCTS**

- 6 hospitals/health clinics
- 4 border posts
- 3 electrical substations
- 2 water treatment facilities
- 2 garrison units
- 1 landfill site
- 1 courthouse
- 1 firing range
- 1 road segment
- 1 gas generation facility

**SIGIR Imagery Assessments**

This quarter, SIGIR completed 9 imagery assessments based on satellite imagery and limited contract information. These assessments have been helpful in reviewing the accuracy of inspection reports, providing a visual assessment, and verifying project progress. Geo-coordinates and limited contract information are provided to the imagery analysts from contract databases and contract documents in Iraq. These are some of SIGIR's notable findings from imagery assessments this quarter:

- 8 sites reviewed appeared to be functional, meeting project requirements.
- 1 site reviewed appeared to still be under construction.
- 5 sites could not be reviewed because of inaccurate coordinates.

These findings are provided to the responsible government agencies in Iraq that conduct further reviews of contract status and plan follow-up project assessments.

Imagery taken on March 19, 2005, shows the initial construction of the clinic in progress, with the building support beams visible. Imagery taken on May 15, 2006, shows what appears to be the completed clinic structure with vehicles in the parking lot. There are no visible indications that the project is incomplete or will not meet project requirements (Aerial Image 4).

On imagery taken on March 14, 2005, the only noticeable construction is the ground preparation of the Construction Debris Landfill portion of the Baghdad Landfill. Imagery from February 19, 2006, shows what appears to be a completed landfill. Structures visible as of



Aerial Image 4. A review of imagery taken between March 19, 2005, and May 15, 2006, shows progress made at the Al Thubbat clinic in Baghdad.

# SIGIR OVERSIGHT



Aerial Image 5. A comparison of two images taken on March 14, 2005, and February 19, 2006, shows construction progress of the Baghdad Landfill, outlined in red.

February 19, 2006, comprise the Administration and Truck Maintenance buildings. Also noted are the signs of activity in the first Landfill Cell area. There are no visual indicators that this project does not or will not meet mission requirements (Aerial Image 5).

### Imagery Products and Support

This quarter, SIGIR has created imagery products of 22 different sites throughout Iraq. The imagery is used to create imagery assessments, build a visual record of project sites, and provide imagery to support SIGIR's mission. Any visual deficiencies are reported after the imagery is reviewed.

The SIGIR Satellite Imagery Group has also provided imagery to support SIGIR's audit and inspection missions during previous quarters. Imagery support products are used to prepare

for site visits and to identify possible problems; these products include site overviews, project site break-outs, and site assessments. This quarter, the imagery team provided products that SIGIR inspection teams included in the Al Karkh Courthouse and the Baghdad MSW Landfill assessment reports. In partnership with the NGA during the past four quarters, SIGIR imagery analysis has resulted in the completion of 220 cumulative satellite imagery assessments and products, including 48 assessments and products completed this quarter.

Figure 3-2 shows the approximate locations of Aerial Imagery Assessments completed during this reporting quarter.

**AERIAL IMAGERY ASSESSMENTS**

Figure 3-2
**Approximate Locations of the 48 Sites where Aerial Assessments were Conducted, Analyzed, and Reported this Quarter.**



# SIGIR INVESTIGATIONS

SIGIR continues to field the largest number of U.S. criminal fraud investigators in Iraq, as it aggressively investigates a variety of cases alleging a broad range of potential wrong-doing.

During this quarter, SIGIR opened 20 new cases—including preliminary and criminal investigations—and closed 10 cases. To date, SIGIR has opened 256 preliminary and criminal cases and has either referred or unsubstantiated 164 of those cases.

- This quarter, two SIGIR investigative targets were convicted in federal court.
- SIGIR is in the process of formalizing a task force with six law enforcement partners to improve cooperation in the investigations of contract fraud and public corruption in Iraq.
- To concentrate federal law enforcement efforts in combating procurement fraud, the Department of Justice (DoJ) has forged a partnership with SIGIR, other inspector general offices, U.S. Attorney's offices, the Federal Bureau of Investigation (FBI), and other law enforcement agencies to form a National Procurement Fraud Task Force.

In addition, SIGIR has 92 open preliminary and criminal investigations. Approximately half of SIGIR's open investigations involve DFI funds. Twenty-five of those cases are at DoJ, and many are in the final stages of prosecution. Four cases have resulted in convictions and the defendants are currently pending sentence. Fifteen cases are the direct result of the Bloom/Stein conspiracy, in which convicted defendants—Philip Bloom and Robert Stein—conspired with several U.S. Army officers and

other public officials to rig bids on federally funded contracts awarded by the Coalition Provisional Authority (CPA). As that conspiracy continues to unravel, SIGIR investigators are working closely with DoJ prosecutors to identify potential witnesses and persons of interest. For details of the conspiracy, see Appendix J.

SIGIR also recently presented two additional cases to DoJ that are not related to the Bloom/Stein conspiracy. SIGIR agents are currently investigating the remaining ten cases in cooperation with investigative partners.

## International Contract Corruption Task Force

On October 2, 2006, SIGIR established the International Contract Corruption Task Force (ICCTF) in conjunction with a group of law enforcement agencies, thereby formalizing important partnerships to investigate and prosecute cases of contract fraud and public corruption related to Iraq reconstruction. These partnerships ensure that SIGIR criminal



Undercover sting operation.

investigations will continue effectively in the hands of other agencies after SIGIR is terminated as an organization. These participating agencies are:

- U.S. Agency for International Development, Office of the Inspector General
- U.S. Army Criminal Investigations Division, Major Procurement Fraud Unit
- Department of Defense Criminal Investigative Service
- Department of State Office of the Inspector General
- Federal Bureau of Investigation

The ICCTF is operating a Joint Operations Center at the SIGIR office in Arlington, Virginia. The Joint Operations Center promotes effective case coordination and uses the FBI's criminal intelligence capabilities to strengthen leads developed in Baghdad.

## SIGIR Sting Undercover Operation Yields Conviction

In March 2006, SIGIR investigators conducted a successful undercover sting operation that resulted in the arrest of an American contractor who offered a bribe to an Iraqi general and a SIGIR undercover agent. Defendant Faheem Salam, a U.S. civilian translator employed by a U.S. Army subcontractor working in Iraq, was arrested by SIGIR criminal investigators at Dulles International Airport on March 23, 2006, and charged with offering to bribe a foreign official. On August 4, 2006, Salam pled guilty to one count of a violation of the Foreign Corrupt Practices Act of 1997. His sentencing is set for November 3, 2006.

## Special Investigative Task Force for Iraq Reconstruction

The Special Investigative Task Force for Iraq Reconstruction (SPITFIRE) continues to pursue joint investigative and prosecutorial efforts through the work of SIGIR and these partners:

- Department of Homeland Security, Immigration and Customs Enforcement
- Department of Treasury, Internal Revenue Service Criminal Investigations Division
- U.S. Army Major Procurement Fraud Unit, Criminal Investigations Division
- Department of State Office of the Inspector General
- Department of Justice Criminal Division, Bureau of Alcohol, Tobacco, Firearms, and Explosives
- Federal Bureau of Investigation

SPITFIRE is primarily used to coordinate resources to investigate the Bloom/Stein conspiracy and its spin-off cases. As reported in the SIGIR July 30, 2006 Quarterly Report, contractor Bloom and CPA regional comptroller Stein pled guilty that quarter to participating in a scheme to defraud the CPA of more than $8.6 million. Bloom faces up to 40 years in prison and a fine of $750,000. Under the terms of his plea agreement, Bloom must pay $3.6 million in restitution. Stein admitted stealing $2 million and taking bribes to award contracts to Bloom; Stein faces up to 30 years in prison. This quarter, the court set a sentencing date for Bloom of February 9, 2007, and for Stein of January 12, 2007.

LTC Bruce Hopfengardner, USAR, was convicted this quarter as part of the Bloom/Stein

conspiracy. The Army reservist conspired with Stein to direct millions of dollars in construction contracts to a company owned by Bloom. Hopfengardner also gave Bloom material information to ensure that Bloom's company received the contracts.

On August 25, 2006, Hopfengardner pled guilty to two conspiracy charges in the scheme, including conspiracy to commit wire fraud and to launder funds. Hopfengardner also admitted to smuggling stolen currency into the United States when he returned from Iraq on leave in March 2004. He faces up to 20 years in prison, a 5-year term of supervised release, and a $500,000 fine.

### Department of Justice National Procurement Fraud Initiative

On October 10, 2006, DoJ announced the launch of the National Procurement Fraud Initiative to promote the early detection, prevention, and prosecution of procurement fraud associated with the increase in contracting activity for national security and other government programs. To concentrate federal law enforcement efforts in combating procurement fraud, DoJ is joining SIGIR, other inspectors general, the U.S. Attorney, the FBI, and other law enforcement agencies to form a National Procurement Fraud Working Group. Furthermore, pursuant to the Conference Report accompanying the National Defense Authorization Act for FY 2007, the Attorney General will provide to Congress a written assessment of the level of resources dedicated by DoJ to the investigation and prosecution of alleged fraud cases arising out of contracting abuses in Iraq, Afghanistan, and GWOT.

### Army Legal Service Agency's Procurement Fraud Branch

Since December 2005, SIGIR has worked closely with DoJ, the Army Criminal Investigative Division, the Army Procurement Fraud Branch, and other agencies to suspend 15 individuals and companies involved in Iraq contracting as a result of criminal indictments. Also, the Procurement Fraud Branch has proposed 11 debarments to the Suspension and Debarment Official, resulting in 6 debarments of individuals and companies. Of these actions, one suspension and two proposed debarments occurred this quarter. One letter was sent asking a contractor to show cause why a proposal for debarment should not be made.

# SIGIR HOTLINE

The SIGIR Hotline facilitates reporting of fraud, waste, abuse, mismanagement, and reprisal in all Iraq reconstruction programs funded by the U.S. taxpayer. SIGIR transfers to appropriate entities all cases received by the SIGIR Hotline that are not related to the IRRF or to programs and operations of the former Coalition Provisional Authority (CPA). The SIGIR Hotline receives walk-in, telephone, mail, fax, and online contacts from Iraq, the United States, and throughout the world.

## Third Quarter Reporting

As of September 30, 2006, the SIGIR Hotline had initiated 523 Hotline cases, and 55 are currently open. A summary of these cases is provided in Table 3-6.

## New Cases

During this reporting period, the SIGIR Hotline received 22 new complaints, which brings the cumulative total of Hotline cases to 523. The new complaints were classified in these categories:

- 12 involved fraud.
- 9 involved mismanagement.
- 1 involved miscellaneous/personnel issues.

The SIGIR Hotline receives most reports of perceived instances of fraud, waste, abuse, mismanagement, and reprisal by electronic mail. SIGIR's 22 new Hotline complaints were received from the following:

- 18 by electronic mail
- 2 by SIGIR Hotline phone calls
- 1 by mail
- 1 by fax

### Summary of SIGIR Hotline Cases

**Open Cases**

| | |
|---|---:|
| Investigations | 32 |
| Inspections | 19 |
| Audit | 4 |
| **Total** | **55** |

| Closed Cases | 1st Qtr 2006 | 2nd Qtr 2006 | 3rd Qtr 2006 | Cumulative* |
|---|---:|---:|---:|---:|
| FOIA | 0 | 0 | 0 | 4 |
| OSC Review | 0 | 0 | 0 | 2 |
| Assists | 0 | 0 | 0 | 43 |
| Dismissed | 2 | 6 | 4 | 82 |
| Referred | 13 | 13 | 10 | 196 |
| Inspections | 0 | 1 | 0 | 79 |
| Investigations | 1 | 5 | 4 | 55 |
| Audit | 0 | 0 | 4 | 7 |
| **Total Closed** | **16** | **25** | **22** | **468** |
| **Cumulative\* Open & Closed** | | | | **523** |

*Cumulative totals cover the period since the SIGIR Hotline began operations—from March 24, 2004, to September 30, 2006.

Table 3-6

## Closed Cases

During this quarter, 22 Hotline cases were closed:

- 10 were referred to other Inspector General agencies.
- 4 were dismissed for lack of sufficient information.
- 4 complaints were closed based on information received from SIGIR Investigations.
- 4 complaints were closed based on information received from SIGIR Audit.

## Referred Complaints

After a thorough review, 10 complaints were referred to outside agencies for proper resolution:

- 7 were sent to the OIG, Multi-National Force-Iraq.
- 2 were sent to the OIG, Joint Contract Command-Iraq/Afghanistan.
- 1 was sent to the DoS OIG.

# SIGIR LESSONS LEARNED INITIATIVE

SIGIR's Lessons Learned Initiative focuses on three areas of the U.S. relief and reconstruction program in Iraq:

- human capital management
- contracting and procurement
- program and project management

Through expert forums and research, this initiative has been identifying significant challenges facing the U.S. reconstruction mission in Iraq. SIGIR's goal is to develop actionable recommendations for enhancing ongoing efforts in Iraq and to inform future U.S. reconstruction and stabilization operations.

## Human Capital Report

In February 2006, SIGIR released *Iraq Reconstruction: Lessons in Human Capital Management*. The report is the product of SIGIR audits, other research, and a Lessons Learned forum held in September 2005 at Johns Hopkins University's Washington, D.C. campus. The document identifies and discusses four key components of effective human resource management:

- policy alignment
- workforce planning
- recruitment
- continuity

The full report is available at the SIGIR website: www.sigir.mil.

## Contracting and Procurement Report

In December 2005, SIGIR hosted two Lessons Learned forums to evaluate the procurement and contracting processes associated with Iraq reconstruction. The first panel—held at the George Washington School of Law in Washington, D.C.—gathered senior officials from key U.S. government agencies and distinguished members of the academic and independent research communities. SIGIR hosted a second panel of executives from a broad spectrum of industry service providers supporting the reconstruction mission in Iraq; this meeting was held at the Professional Services Council in Arlington, Virginia.

The SIGIR report, *Iraq Reconstruction: Lessons in Contracting and Procurement*, examines the establishment and evolution of the contracting process to identify challenges in planning, systems, policies, and procedures. SIGIR released this report on August 2, 2006, at a hearing of the Senate Committee on Homeland Security and Governmental Affairs. On September 28, 2006, the House Committee on Government Reform also conducted a hearing on this topic.

The full report is available at the SIGIR website: www.sigir.mil.

## Program and Project Management Report

The third Lessons Learned report focuses on program and project management during the U.S.-led reconstruction mission, capturing the evolution of the key agencies tasked to oversee the effort. A forum of experts gathered on April 12, 2006, at the National Defense University in Washington, D.C., to discuss this issue and to provide recommendations for improving the U.S. government's capacity to manage programs and projects in contingency environments. The panel included senior U.S government officials, academics, and industry executives. SIGIR researchers are incorporating the panelists' comments into the report and completing the final phase of research for this initiative. The final report, *Iraq Reconstruction: Lessons in Program and Project Management*, is expected to be released during the winter of 2006-2007.

## Capping Report: The Story of Iraq Reconstruction

In keeping with SIGIR's mandate from Congress—to provide recommendations that promote economy, efficiency, and effectiveness in the administration of reconstruction programs in Iraq—SIGIR is producing a cumulative account of these efforts, *The Story of Iraq Reconstruction*. This capping report draws together SIGIR's quarterly reports to Congress, audits, inspections, investigations, interviews with key decision-makers, and SIGIR's three reports on the lessons learned from Iraq reconstruction.

The United States, Iraq, and the international community have committed more than $94 billion to Iraq reconstruction; $38 billion comes directly from nine bills passed by Congress. *The Story of Iraq Reconstruction* will provide a narrative history of the planning and execution of this reconstruction, with a primary focus on the role of the Office of Reconstruction and Humanitarian Assistance (ORHA), CPA, USAID, DoD, and DoS.  The report will begin with preparations for reconstruction in 2002, follow progress through 2006, and conclude with recommendations on how reconstruction efforts can be better carried out in the future. SIGIR will publish *The Story of Iraq Reconstruction* in summer 2007.

# LEGISLATIVE UPDATE

On October 17, 2006, the President signed the John Warner National Defense Authorization Act for FY 2007 (Public Law 109-364), which contains two provisions affecting SIGIR. One expands SIGIR's authority to oversee all FY 2006 Iraq reconstruction funds beyond the IRRF. The other sets the SIGIR termination date as October 1, 2007. The accompanying conference report specifies that SIGIR and the inspectors general for DoS, DoD, and USAID must submit to Congress—by April 1, 2007—a plan for the transition of SIGIR's oversight responsibilities to these IGs. This is the section of the act that pertains to SIGIR:

**NATIONAL DEFENSE AUTHORIZATION ACT, FY 2007**

SEC. [S1054]. MODIFICATION OF AUTHORITIES RELATING TO THE SPECIAL INSPECTOR GENERAL FOR IRAQ RECONSTRUCTION.

(a) DUTIES—For purposes of carrying out the duties of the Special Inspector General for Iraq Reconstruction under section 3001(f) of the Emergency Supplemental Appropriations Act for Defense and for the Reconstruction of Iraq and Afghanistan, 2004 (Public Law 108–106; 117 Stat. 1235 et seq.; 5 U.S.C. App., note to section 8G of Public Law 95–452), any United States funds appropriated or otherwise made available for fiscal year 2006 for the reconstruction of Iraq, irrespective of the designation of such funds, shall be deemed to be amounts appropriated or otherwise made available to the Iraq Relief and Reconstruction Fund.

(b) TERMINATION—Section 3001(o) of the Emergency Supplemental Appropriations Act for Defense and for the Reconstruction of Iraq and Afghanistan, 2004 (Public Law 108–106; 117 Stat. 1238; 5 U.S.C. App., note to section

8G of Public Law 95–452) is amended to read as follows:

(o) TERMINATION—The Office of the Inspector General shall terminate on October 1, 2007, with transition operations authorized to continue through December 31, 2007.

The National Defense Authorization Act FY 2007 also contains language addressing issues that have been highlighted in SIGIR reports.

Section 814 of the act directs DoD to issue guidance on linking contract award and incentive fees directly to acquisition outcomes. (In its July 2005 Quarterly Report, SIGIR issued an audit of award fees associated with Iraq reconstruction contracts.) The guidance shall cover elements including:

- linking award fees to acquisition outcomes, which will be defined in terms of program cost, schedule, and performance
- establishing standards to identify the level of officials authorized to approve award fees
- providing guidance on how performance is measured
- establishing the percentage of the available award fee
- ensuring that no award fee is paid for contractor performance deemed to be below satisfactory performance or not meeting the basic requirements of the contract

Section 854 of the act establishes a policy requirement for contingency program management and contingency contracting. This section directs the Secretary of Defense, in consultation with the Chairman of the Joint

Chiefs of Staff, to develop joint policies for contingency program management and contingency contracting during combat operations and post-conflict operations. The policy will, at a minimum, call for appropriately experienced individuals to lead each process, require a preplanned organizational approach to activities, identify a deployable pool of experts, and require appropriate training for personnel. These policies reflect action on several of the recommendations and lessons learned provided in SIGIR's August 2006 report on Iraq contracting and procurement.

## WEBSITE

During this reporting period, the SIGIR website (www.sigir.mil) recorded these activities:

- More than 500 users visited the SIGIR website per day, double the number of visitors from previous quarters.
- Most users were from within the United States (84%). The remaining 16% were from 140 different countries, mainly in Western Europe (6.30%), Asia (3.14%), and the Middle East (2.48%).
- The Arabic language section of the site received more than 750 visits.

- A significant percentage of visitors to the SIGIR website were from government agencies, most notably DoD and DoS.
- Users visited the SIGIR Reports section most often.
- The most frequently downloaded documents were the SIGIR July 2006 Report to Congress and the SIGIR Lessons Learned report, *Iraq Reconstruction: Lessons in Contracting and Procurement*.

# Other Agency Oversight

Introduction

Other Agency Audits

Other Agency Investigations

SECTION

4

OTHER AGENCY OVERSIGHT

# INTRODUCTION

The Special Inspector General for Iraq Reconstruction (SIGIR) formed the Iraq Accountability Working Group (IAWG) to coordinate U.S. audit efforts in Iraq. The forward-deployed audit staffs of the various federal agencies with audit presence in Iraq use the IAWG to coordinate audits, share Iraq relief and reconstruction data, minimize audit disruption to clients, and avoid duplicative efforts.

SIGIR also formed the Iraq Inspectors General Council (IIGC)[377] in March 2004 to provide a forum for discussion of oversight in Iraq and to enhance collaboration and cooperation among the inspectors general of the agencies that oversee the Iraq Relief and Reconstruction Fund (IRRF). Representatives of member organizations meet quarterly to exchange details about current and planned audits, identify opportunities for collaboration, and minimize redundancies.

The most recent meeting was held on August 15, 2006, at the SIGIR office in Arlington, Virginia. The organizations in attendance included:

- Department of Defense Office of Inspector General (DoD OIG)
- Department of State Office of Inspector General (DoS OIG)
- U.S. Agency for International Development Office of Inspector General (USAID OIG)
- Government Accountability Office (GAO)
- Defense Contract Audit Agency (DCAA)
- U.S. Army Audit Agency (USAAA)
- Department of Commerce (DoC)
- Special Inspector General for Iraq Reconstruction

Each quarter, SIGIR requests updates from member organizations on their completed, ongoing, and planned oversight activities. This section summarizes the audits and investigations reported to SIGIR this quarter by DoD OIG, DoS OIG, USAID OIG, GAO, DCAA, USAAA, Treasury, DoC, the Defense Criminal Investigative Service (DCIS), and the Federal Bureau of Investigation (FBI).

# OTHER AGENCY AUDITS

This section updates the audits that IIGC member agencies reported to SIGIR:

- For recently completed oversight report activity, see Table 4-1.
- For ongoing oversight report activity of other U.S. agencies during this reporting period, see Table 4-2.

- For more information on other agency audits, including audit summaries, see Appendix K.
- For a complete historical list of audits and reviews on Iraq reconstruction by all entities, see Appendix L.

### Recently Completed Oversight Reports of Other U.S. Agencies, as of 9/30/2006

| # | Agency | Report Number | Report Date | Report Title |
|---|--------|---------------|-------------|--------------|
| 1 | DoD | IPO2004-C005 | August 25, 2006 | Review of Criminal Investigations of Alleged Detainee Abuse |
| 2 | DoD | 06-INTEL-10 | August 25, 2006 | Review of DoD-directed Investigations of Detainee Abuse |
| 3 | DoD | IE-2005-002/ISP-IQO-05-72 | July 15, 2006 | Follow-up to DoS/DoD Interagency Assessment of Iraq Police Training |
| 4 | DoS | ISP-IQO-06-05 | August 206 | Survey of Anticorruption Program Embassy Baghdad, Iraq |
| 5 | GAO | GAO-06-788 | July 11, 2006 | Rebuilding Iraq: More Comprehensive National Strategy Needed To Help Achieve U.S. Goals |
| 6 | GAO | GAO-06-953T | July 11, 2006 | Rebuilding Iraq:  More Comprehensive National Strategy Needed To Help Achieve U.S. Goals and Overcome Challenges |
| 7 | GAO | GAO-06-885T | July 18, 2006 | Global War on Terrorism: Observations on Funding, Costs, and Future Commitments |
| 8 | GAO | GAO-06-928R | September 2, 2006 | Defense Logistics: Changes to Stryker Vehicle Maintenance Support Should Identify Strategies for Addressing Implementation Challenges |
| 9 | GAO | GAO-06-1132 | September 25, 2006 | Iraq Contract Costs: DoD Consideration of Defense Contract Audit Agency's Findings |
| 10 | GAO | GAO-06-1130T | September 28, 2006 | Rebuilding Iraq: Continued Progress Requires Overcoming Contract Management Challenges |
| 11 | USAAA | A-2006-0158-ALL | July 11, 2006 | Class IX (Aviation) Warehouse Staffing, Camp Anaconda—Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom |
| 12 | USAAA | A-2006-0168-ALL | August 4, 2006 | Subsistence Prime Vendor Contract,  Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom |
| 13 | USAAA | A-2006-0233-ALL | September 22, 2006 | Clothing Issue Facilities, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom |
| 14 | USAAA | A-2006-0246-ALL | September 27, 2006 | Cost-effectiveness of Transitioning Task Order 66—Kuwait Naval Base Camp Support from Contingency to Sustainment Contracting, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom—Phase II (Kuwait) |
| 15 | USAAA | A-2006-0253-ALL | September 28, 2006 | Cost-effectiveness of Transitioning the General Support Supply Support Activity (Task Order 87) from Contingency to Sustainment Contracting, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom |
| 16 | USAAA | A-2006-0254-ALL | September 29, 2006 | Procedures for Transferring Property During the Base Closure Process in Support of Operation Iraqi Freedom—Phase II (Kuwait) |
| 17 | USAID | E-267-06-003-P | July 10, 2006 | Audit of USAID/Iraq's Local Governance Activities |
| 18 | USAID | E-267-06-004-P | August 16, 2006 | Audit of USAID's Transition Initiatives in Iraq |

Table 4-1

## OTHER AGENCY OVERSIGHT

### Ongoing Oversight Activities of Other U.S. Agencies, as of September 30, 2006

| # | Agency | Project Number | Date Initiated | Project Description |
|---|--------|----------------|----------------|---------------------|
| 1 | DoD | D2005-DINTEL-0122 | February 14, 2005 | Review of the U.S. Government's Relationship with the Iraqi National Congress |
| 2 | DoD | D2006-D000LA-0092.000 | November 17, 2005 | Audit of Equipment Status of Deployed Forces within U.S. Central Command |
| 3 | DoD | D2006-D000LA-0139.000 | February 10, 2006 | Audit of Information Operations Activities in Southwest Asia |
| 4 | DoD | D2006-D000LQ-0184.000 | March 31, 2006 | Audit of the Management of Iraqi Security Forces Fund |
| 5 | DoD | D2006-D000LQ-0240.000 | August 4, 2006 | Audit of the Management of the Iraq Security Forces Fund–II |
| 6 | DoD | D2005-D000LH-0232.000 | June 29, 2005 | Audit of the Joint Service Small Arms Program Related to the Availability, Maintainability, and Reliability of Small Arms to Support the Warfighter |
| 7 | DoD | D2006-D000LQ-0254.000 | September 5, 2006 | Audit of Potable and Nonpotable Water in Iraq |
| 8 | DoD | D2006-D000LH-0246.000 | August 30, 2006 | Audit of the Inspection Process of the Army Reset Program for Ground Vehicles for Units Returning from Operation Iraqi Freedom |
| 9 | DoD | D2006-D000AE-0225.000 | July 21, 2006 | Audit of the Conditional Acceptance and Production of the Army Medium Tactical Vehicles in Support of the Global War on Terrorism |
| 10 | DoD | D2006-D000AE-0241.000 | August 4, 2006 | Audit of the DoD Use of GWOT Supplemental Funding Provided for Procurement and Research, Development, Test, and Evaluation |
| 11 | DoD | D2006-D000FL-0208.000 | May 23, 2006 | Audit of Internal Controls over Out-of-country Payments |
| 12 | DoD | D2006-D000CK-0210.000 | May 15, 2006 | Audit of Procurement Policy for Armored Vehicles |
| 13 | DoD | D2005-D000FD-0300.000 | September 15, 2005 | Antideficiency Act Investigation of the Operation and Maintenance Appropriation Account 2142020 and 2152020 |
| 14 | DoD | D2006-D000CK-0273.000 | September 29, 2006 | Audit Research on DoD Contracts Awarded to Parsons Corporation and its Subsidiaries |
| 15 | DoD | D2006-DIP0E3-0038.000 | July 15, 2005 | DoD OIG Support to the Iraqi Ministry of Defense OIG |
| 16 | DoD | D2006-DIP0E3-0256.000 | August 23, 2006 | Iraqi Anticorruption & Principled Governance Initiative |
| 17 | DoS | Not Reported | April 2006 | National Endowment for Democracy |
| 18 | DoS | Not Reported | Not Reported | INL Invoicing for the Jordan International Police Training Center |
| 19 | DoS | S-LMAQM-04-C-0030 | December 2006 | Review of DynCorp, Inc: Iraqi Police Training Program Support |
| 20 | DoS | Not Reported | September 2006 | Accountability for Contractor-held Government Property and Equipment Supporting Department of State Programs and Operations |
| 21 | GAO | 350895 | August 2006 | Solatia (Condolence) Payments in Iraq |
| 22 | GAO | 120547 | March 2006 | Contract Award Procedures for Iraq Reconstruction Contracts |

| # | Agency | Project Number | Date Initiated | Project Description |
|---|--------|----------------|----------------|---------------------|
| 23 | GAO | 350829 | March 2006 | DoD's Health Care Policies and Benefits for Civilians Deployed to Afghanistan and Iraq |
| 24 | GAO | 350810 | March 2006 | Army's Prepositioning Program |
| 25 | GAO | 320383 | November 2005 | Iraq Energy |
| 26 | GAO | 320402 | December 2005 | Management of Iraq Reconstruction |
| 27 | GAO | 320366 | September 2005 | U.S. Efforts To Stabilize Iraq and Develop Security Forces |
| 28 | GAO | 350739 | September 2005 | Use of Contractors on the Battlefield |
| 29 | GAO | 350737 | October 2005 | Accountability, Maintenance, Utilization, and Strategy (RESET) of OIF Stay-Behind Equipment |
| 30 | GAO | 350770 | November 2005 | Securing Sensitive Sites Containing High Explosives |
| 31 | GAO | 350790 | February 2006 | Iraqi Support Capabilities |
| 32 | GAO | 350794 | February 2006 | Improving Joint Force Protection Capability for Deployed Ground Forces |
| 33 | GAO | 320411 | March 2006 | Accountability for Equipment Provided to Iraqi Forces |
| 34 | GAO | 350801 | March 2006 | Global War on Terrorism Funding |
| 35 | GAO | 350853 | April 2006 | Army and Marine Corps Readiness |
| 36 | GAO | 320424 | July 2006 | Iraq Ministry Capacity |
| 37 | GAO | 350911 | August 2006 | U.S. Military Bases in Iraq |
| 38 | GAO | 320388 | October 2005 | Afghan Counter-narcotics |
| 39 | USAAA | A-2005-ALS-0340 and A-2006-ALL-0264 | January 5, 2005 October 23, 2005 | Audit of Logistics Civil Augmentation Program (LOGCAP) |
| 40 | USAAA | A-2006-ALL-0397 | June 26, 2006 | Retrograde Operations in Southwest Asia |
| 41 | USAAA | A-2006-ALL-0535 | May 19, 2006 | Procedures for Managing Overage Reparable Items Lists in the HMMWV Refurbishment Program |
| 42 | USAID | Not Reported | Not Reported | Audit Follow-up of USAID/Iraq's Education Activities |
| 43 | USAID | Not Reported | Not Reported | Audit of USAID/Iraq's Telecommunication Activities |
| 44 | USAID | Not Reported | Not Reported | Audit of USAID/Iraq's Planning and Reporting Process of its Activities |
| 45 | USAID | Not Reported | Not Reported | Audit of the Office of Foreign Disaster Assistance Program in Iraq |
| 46 | USAID | Not Reported | Not Reported | Audit of USAID/Iraq's Agriculture Reconstruction and Development Program |
| 47 | USAID | Not Reported | Not Reported | Audit of USAID/Iraq's Civil Society Activities |

Table 4-2

# OTHER AGENCY INVESTIGATIONS

SIGIR regularly coordinates with other government agencies conducting investigations in Iraq. For statistics of investigative activities from other U.S. agencies, see Table 4-3. For more information on these investigations, see Appendix K.

**Status of Investigative Activities from Other U.S. Agencies, as of September 30, 2006**

| # | Agency | Investigators in Iraq | Closed Cases | Opened/Ongoing Cases |
|---|--------|----------------------|--------------|----------------------|
| 1 | DCIS | 4 | 0 | 2 |
| 2 | DoS OIG | 0 | 0 | 0 |
| 3 | FBI | 0 | 0 | 7 |
| 4 | USAID | 1 | 0 | 11 |
| **TOTAL** | | **5** | **0** | **20** |

Table 4-3

# ENDNOTES

1.  UN Security Council (5523rd Meeting-AM), September 14, 2006.

2.  UN Assistance Mission for Iraq (UNAMI), Human Rights Report, July 1-August 31, 2006.

3.  The most widely used definition for *internally displaced persons*: "persons or groups of persons who have been forced to flee or leave their homes or places of habitual residence, in particular as a result of or in order to avoid the effects of armed conflict, situations of generalized violence, violations of human rights or natural or human-made disasters, and who have not crossed an internationally recognized state border," Guiding Principles on Internal Displacement, 1998.

4.  The data supporting figures and analysis for projects has been extracted from two sources: the Iraq Reconstruction Management System (IRMS), for GRD-PCO projects, and the USAID activities report. Last quarter, SIGIR used the IRMS as the source for both GRD-PCO and USAID project data. This quarter, USAID advised SIGIR not to use IRMS as an official record of its activities. A comparison of last quarter's project data to information in this report is not recommended.

5.  OMB vetting comments to SIGIR, October 17, 2006.

6.  Ministerial Coordination Team briefing to SIGIR, no date, slides 3, 8, and 16.

7.  USAID vetting comments to SIGIR, October 17, 2006.

8.  GRD-PCO, "FY 2007: Reconstruction Way Ahead," slide 8, July 15, 2006.

9.  $18.439 billion represents the amount appropriated by Congress for Iraq programs in IRRF 2 under P.L. 108-106, enacted in November 2003. Congress had initially appropriated $18.649 billion to IRRF 2, but also earmarked that $210 million be transferred to other accounts for programs in Jordan, Liberia, and Sudan. Of the remaining $18.439 billion, the Administration transferred out of the IRRF to other accounts roughly $562 million for Iraq-related programs that could be implemented only in other accounts, such as a $352 million Iraq bilateral debt forgiveness program to the United States that required funding in a Treasury account. Congress was notified of all transfers out of the IRRF. In addition, in FY 2006 appropriations, Congress earmarked that $9.95 million be transferred into the IRRF from the DoS Economic Support Fund account.

10. Minister of Electricity, SIGIR interview, October 16, 2006.

11. GRD-PCO vetting response, October 17, 2006.

12. SIGIR does not include the Operation Maintenance Sustainment (OMS) projects as generation projects. GRD-PCO reports that nine generation projects have yet to start when OMS projects are included as generation projects. (GRD-PCO, vetting comments, October 17, 2006)

13. GRD-PCO vetting response, July 18, 2006.

14. GRD-PCO vetting comments, October 17, 2006.

15. GRD-PCO vetting comments, October 17, 2006.

16. GRD-PCO vetting comments, October 17, 2006.

17. USACE-GRD, "Reconstruction Continues in Iraq," October 2, 2005.

18. GRD-PCO vetting comments, October 17, 2006.

19. GRD-PCO response to SIGIR data call, June 19, 2006.

20. GRD-PCO response to SIGIR data call, October 10, 2006.

21. GRD-PCO vetting comments, October 17, 2006.

22. DoS *Iraq Weekly Status* report, September 20, 2006, p. 15.

23. GRD-PCO vetting comments, October 17, 2006.

24. GRD-PCO vetting comments, July 18, 2006.

25. IRMO, 2007 Action Plan, email, October 17, 2006.

26. IRMO vetting comments to SIGIR, October 17, 2006.

27. DoS *Iraq Weekly Status* report, September 20, 2006, p. 15.

# ENDNOTES

28.  IRMO response to SIGIR data call, October 14, 2006.

29.  DoE "Iraq Country Analysis Brief," December 2005. Available online at http://www.eia.doe.gov/emeu/cabs/Iraq/Electricity.html.

30.  DoS, Iraq Budget 2005-06 Comparison, September 20, 2006.

31.  Ministry of Electricity, SIGIR interview, July 10, 2006.

32.  GRD-PCO response to SIGIR data call, October 4, 2006.

33.  IRMO vetting comments, July 20, 2006.

34.  GRD-PCO, "FY 2007: Reconstruction Way Ahead," July 15, 2006, slide 8.

35.  GRD-PCO response to SIGIR data call, October 4, 2006.

36.  IRMO vetting comments, July 20, 2006.

37.  Reda, M., N. Saied et al, "Iraq Electrical Power Infrastructure–Past, Present, and Future Developments and Expectations," Published by IEEE, no date, pp. 2-4.

38.  DoS response to SIGIR data call, October 11, 2006.

39.  GAO, 06-1094T, Stabilizing Iraq: An Assessment of the Security Situation, September 11, 2006, p. 9.

40.  SIGIR Audit 06-009, April 28, 2006, p. i.

41.  GRD-PCO response to SIGIR data call, October 13, 2006.

42.  GRD-PCO noted the following on October 11, 2006, regarding project assessments by region: "When the projects were set up, PIJV had a Northern Office in Kirkuk and a southern Office in Basra. In general, the Kirkuk Office handled PIJV's "Northern Projects" (NP), and the Basra Office handled "Southern Projects" (SP). Where the project was located was secondary to which office handled it. Some projects in the Basrah area were handled by the Kirkuk Office."

43.  DoS, Iraq Weekly Status report, September 27, 2006, p. 13; however, GRD-PCO reported in vetting comments received on October 17, 2006 that more than 99% of the sector's allocation had been obligated and 72% had been expended ($1.157 billion).

44.  GRD-PCO response to SIGIR data call, October 4, 2006.

45.  USACE-GRD, Bi-Weekly Situation Report, September 29, 2006, p. 12.

46.  GRD-PCO response to SIGIR data call, October 4, 2006.

47.  GRD-PCO vetting response, October 17, 2006.

48.  USACE-GRD, Bi-Weekly Situation Report, September 29, 2006, p. 12.

49.  GRD-PCO response to SIGIR data call, October 4, 2006; vetting response from GRD-PCO, October 17, 2006.

50.  GRD-PCO responses to SIGIR data calls, October 4 and 10, 2006.

51.  IRMO oil expert, SIGIR interview, October 12, 2006.

52.  GRD-PCO response to SIGIR data call, October 4, 2006.

53.  GRD-PCO vetting response, October 17, 2006.

54.  USACE-GRD, Bi-Weekly Situation Report, September 29, 2006, p. 11.

55.  GRD-PCO response to SIGIR data call, October 4, 2006.

56.  GRD-PCO vetting response, October 17, 2006.

57.  GRD-PCO response to SIGIR data call, October 12, 2006.

58.  USACE-GRD, Bi-Weekly Situation Report, September 29, 2006, p. 11; according to PCO, the term "well workover" refers to "the work conducted on wells after the initial completion for the purpose of maintaining or restoring the productivity of a well." They comprise major remedial operations that are sometimes required to maintain maximum oil producing rates.

59.  GRD-PCO response to SIGIR data call, October 10, 2006.

60.  USACE-GRD, Bi-Weekly Situation Report, September 29, 2006, p. 11.

61.  GRD-PCO response to SIGIR data call, September 28 and October 4, 2006.

62.  IRMO responses to SIGIR data calls, October 11 and 21, 2006.

63.   IRMO Action Memorandum, "Recommended Solutions to Relieve the Ministry of Oil from Hampering Budgetary, Spending, and Procurement Constraints," July 29, 2006, p. 3.

64.   IRMO Action Memorandum, "Recommended Solutions to Relieve the Ministry of Oil from Hampering Budgetary, Spending, and Procurement Constraints," July 29, 2006, p. 3.

65.   GRD-PCO response to SIGIR data call, October 10, 2006.

66.   IMF; "Iraq: Request for Stand-By Arrangement—Staff Report, Staff Supplement, Press Release on the Executive Board Discussion, and Statement by the Executive Director for Iraq;" January 2006, p. 9.

67.   IRMO, "Oil Sector Report," October 2, 2006, p. 5.

68.   DoS *Section 2207 Report*, Tab 5 (Selected Metrics), July 2006, p. 11.

69.   IRMO, "Oil Sector Report," September 12, 2006; IRMO oil expert, SIGIR interview, October 12, 2006.

70.   IRMO oil expert, SIGIR interview, October 12, 2006.

71.   GAO 06-697T, "Rebuilding Iraq: Governance, Security, Reconstruction, and Financing Challenges— Statement of David M. Walker, Comptroller General of the United States," April 25, 2006, p. 8.

72.   DoS *Iraq Weekly Status* report, October 4, 2006, p. 26.

73.   DoS, *Iraq Weekly Status* report, October 4, 2006, p. 26.

74.   IMF First and Second Reviews under the Stand-by Arrangement, Financing Assurances Review, and Request for Waiver of Non-observance and Applicability of Performance Criteria-Staff Report; Staff Supplemental; Press Release on the Executive Board Discussion; and Statement by Executive Director for Iraq, August 2006, p. 25.

75.   "Iraq, Iran Oil Deal Raises Suspicions," International Oil Daily, August 15, 2006.

76.   DoS energy expert, SIGIR interview, September 14, 2006.

77.   GAO 06-697T, "Rebuilding Iraq: Governance, Security, Reconstruction, and Financing Challenges—Statement of David M. Walker, Comptroller General of the United States," April 25, 2006, p. 19.

78.   IRMO, translated memorandum from the Technical Department of the Ministry of Oil to the Minister of Oil, "Oil Products Status for the Month of September 2006," October 4, 2006; the Iraqi Ministry of Oil defines market demand as the Consumption Plan.

79.   IRMO, translated memorandum from the Technical Department of the Ministry of Oil to the Minister of Oil, "Oil Products Status for the Month of September 2006," October 4, 2006.

80.   DoS *Iraq Weekly Status* report, "Total Critical Refined Product Supplies" slide from July 5, 2006 through September 27, 2006 reports; "National Stock Levels" slide from September 27, 2006.

81.   DoS energy expert, SIGIR interview, September 14, 2006. Although kerosene is used primarily as a heating fuel, it can also be used as jet fuel. LPG is primarily used for cooking fuel; diesel is used to power heavy trucks, machines, and neighborhood generators. Gasoline is used mostly for automobiles.

82.   "Iraqi Oil Minister Seeks New Refineries, Export Pipelines," The Oil Daily, September 12, 2006.

83.   DoS energy expert, SIGIR interview, September 14, 2006.

84.   IRMO response to SIGIR data call, October 6, 2006.

85.   "Iraq Opens Door to Private Fuel Imports in Bid to Fix Crisis," International Oil Daily, September 7, 2006.

86.   Inspector General meetings with Ministry of Oil officials, summer 2006.

87.   GAO 06-1094T, "Stabilizing Iraq: An Assessment of the Security Situation–Statement for the Record by David M. Walker, Comptroller General of the United States," September 11, 2006, p. 9.

88.   DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 20.

89.   IRMO oil expert, SIGIR interview, October 12, 2006.

90.   IRMO Action Memorandum, "Recommended Solutions to Relieve the Ministry of Oil from Hampering Budgetary, Spending, and Procurement Constraints," July 29, 2006, p. 2; IRMO response to SIGIR data request, October 21, 2006.

91.   IRMO Action Memorandum, "The Ministry of Oil's Constraints to Spend Its Capital Budget for New Projects," August 21, 2006, p. 1.

# ENDNOTES

92.  IMF First and Second Reviews under the Stand-by Arrangement, Financing Assurances Review, and Request for Waiver of Non-observance and Applicability of Performance Criteria-Staff Report; Staff Supplemental; Press Release on the Executive Board Discussion; and Statement by Executive Director for Iraq, August 2006, p. 4.

93.  IMF First and Second Reviews under the Stand-by Arrangement, Financing Assurances Review, and Request for Waiver of Non-observance and Applicability of Performance Criteria-Staff Report; Staff Supplemental; Press Release on the Executive Board Discussion; and Statement by Executive Director for Iraq, August 2006, pp. 12, 9.

94.  IMF First and Second Reviews under the Stand-by Arrangement, Financing Assurances Review, and Request for Waiver of Non-observance and Applicability of Performance Criteria-Staff Report; Staff Supplemental; Press Release on the Executive Board Discussion; and Statement by Executive Director for Iraq, August 2006, p. 9.

95.  DoS *Iraq Weekly Status* report, July 5, 2006, p. 4.

96.  IRMO response to SIGIR data call, October 6, 2006.

97.  Economist Intelligence Unit, "Iraq: Country Report," September 2006, p. 23.

98.  IRMO oil expert, SIGIR interview, October 12, 2006.

99.  IRMO oil expert, SIGIR interview, October 12, 2006.

100.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 24.

101.  Economist Intelligence Unit, "Iraq: Country Report," September 2006, p. 33.

102.  GRD-PCO vetting response, October 17, 2006.

103.  GRD-PCO response to SIGIR data call, October 4, 2006.

104.  Also referred to as the Erbil City-Ifraz Main Water Supply Project and the Erbil Ifraz Water Supply Project.

105.  GRD-PCO response to SIGIR data call, October 4, 2006.

106.  USACE-GRD, *Bi-Weekly Situation Report*, March 17, 2006, p. 12; USACE-GRD, "*Bi-Weekly Situation Report*," April 1, 2006, p. 14.

107.  IRMS, October 6, 2006.

108.  USACE-GRD, *Bi-Weekly Situation Report*, February 20, 2006, p. 10.

109.  IRMO, Information Memorandum from Acting IRMO Director to Deputy Chief of Mission, April 19, 2006.

110.  GRD-PCO response to SIGIR data call, October 4, 2006.

111.  USACE-GRD, *Bi-Weekly Situation Report*, March 17, 2006, p. 12.

112.  GRD-PCO response to SIGIR data call, October 4, 2006.

113.  USAID vetting comments to SIGIR, October 17, 2006.

114.  GRD-PCO response to SIGIR data call, March 24, 2006.

115.  GRD-PCO response to SIGIR data call, October 11, 2006.

116.  GRD-PCO response to SIGIR data call, October 4, 2006.

117.  DoS response to SIGIR data call, October 5, 2006.

118.  DoS response to SIGIR data call, March 24, 2006, p. 6.

119.  IRMO response to SIGIR data call, October 12, 2006.

120.  GAO 05-872, "Rebuilding Iraq: U.S. Water Efforts Need Improved Measures for Assessing Impact and Sustained Resources for Maintaining Facilities," September 2005, p. 25.

121.  GRD-PCO response to SIGIR data call, October 4, 2006.

122.  USAID response to SIGIR data call, March 24, 2006.

123.  IRMO response to SIGIR data call, October 12, 2006.

124.  GRD-PCO response to SIGIR data call, March 24, 2006.

125.  GRD-PCO response to SIGIR data call, June 19, 2006.

126.  IRMO response to SIGIR data call, October 12, 2006.

127.  GRD-PCO response to SIGIR data call, October 4, 2006.

128. GRD-PCO response to SIGIR data call, October 4, 2006.

129. For definitions of these and other sectors, see Appendix C.

130. IRMS, as of October 6, 2006.

131. UN/World Bank Joint Iraq Needs Assessment, October 2003, p. 36.

132. Onur Ozlu and Anthony Cordesman, "Iraqi Economic Reconstruction and Development," Center for Strategic and International Studies, April 21, 2006, p. 32; IRMO agriculture expert, vetting comments.

133. Ibid.

134. USAID Agriculture Fact Sheet, June 2006.

135. UN/World Bank Joint Needs Assessment for Iraq Reconstruction, October 2003, p. 38; According to the report, short-term assistance should aim to reconstruct damaged and degraded agriculture facilities and reestablish and improve the efficiency of key agricultural services. Medium-term priorities would gradually transition the subsector toward a market-oriented rural economic system with a significant, competitive, and sustainable private sector. p. 37.

136. USAID response to SIGIR data call, October 17, 2006.

137. OMB vetting comments, October 17, 2006.

138. IRMO response to SIGIR data call, October 17, 2006.

139. IRMS, as of October 6, 2006.

140. USAID agriculture experts, SIGIR interview, June 29, 2006.

141. IRMO response to SIGIR data call, October 11, 2006.

142. USAID response to SIGIR data call, October 17, 2006; USAID informed SIGIR that "direct beneficiaries are measured on a project by project basis, and are considered to be the members of the households of people who participate directly in the programs." USAID informed SIGIR that they use a standard assumption of six people per household, which is a conservative estimate.

143. IRMO response to SIGIR data call, October 2, 2006.

144. USDA response to SIGIR data call, October 10, 2006.

145. IRMO response to SIGIR data call, October 11, 2006.

146. Agriculture Reconstruction and Development Program for Iraq, "Daily Report," August 26, 2006; an IRMO official reported the following to SIGIR on October 11, 2006: "The Ministry of Trade (purchaser of wheat for the PDS) guaranteed a price for grade 1 wheat of ID 400,000 [Iraqi dinars] last autumn in order to create an incentive for higher domestic wheat production. This guaranteed price was subsequently raised to ID 450,000 prior to this summer's harvest. This latter price is significantly above parity price. Whether or not the price incentive was enough for wheat producers to actually sow and cultivate more wheat is debatable. It might be that the higher guaranteed wheat price resulted only in more regionally produced wheat being brought into Iraq after having been purchased at a parity price and sold to the [Ministry of Trade] for a significantly higher guaranteed price for the PDS."

147. Agriculture Reconstruction and Development Program for Iraq, "Daily Report," August 26, 2006.

148. IRMO response to SIGIR data call, October 2 and 11, 2006, respectively.

149. Department of Agriculture, "Fact Sheet: U.S. Agricultural Programs in Iraq," August 2006.

150. USAID agriculture experts, SIGIR interview, June 29, 2006.

151. IRMO response to SIGIR data call, October 17, 2006.

152. Joint Chiefs of Staff (C4), "Agriculture Sector to Appendix 5 (Help Iraq Strengthen its Economy) to Annex C to the Joint Campaign Plan," April 9, 2006, p. 10.

153. IRMO response to SIGIR data call, October 11, 2006.

154. IRMO response to SIGIR data call, October 17, 2006.

155. Ashraf Jehangir Qazi, UN Secretary General's Special Representative; briefing to the Security Council; September 14, 2006; p. 1.

# ENDNOTES

156. USAID vetting comments, July 18, 2006.

157. IRMS, as of October 6, 2006.

158. DoS vetting comments, received on October 17, 2006.

159. DoS *Section 2207 Report*, January 2006, p. I-39.

160. Brigadier General Augustus Collins, teleconference news briefing from Iraq, December 9, 2005.

161. DoS *Section 1227 Report*, October 6, 2006, pp. 13-14; the NCDP is working with $25 million in reallocated IRRF funding, an additional $125 million was received in the 2006 Supplemental, and another $25 million was requested in the 2007 budget.

162. USAID response to SIGIR data call, October 17, 2006.

163. USAID response to SIGIR data call, October 17, 2006.

164. National Democratic Institute, NDI-Iraq Weekly Update, September 8, 2006, p. 2.

165. National Democratic Institute, NDI-Iraq Weekly Update, September 15, 2006, p. 2.

166. IRI response to SIGIR data call, October 12, 2006.

167. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 8.

168. DoS, *Iraq Weekly Status* report, September 27, 2006, p. 10.

169. DoS, *Iraq Weekly Status* report, October 11, 2006, p. 3.

170. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 8.

171. GAO 06-1094T, "Stabilizing Iraq: An Assessment of the Security Situation–Statement for the Record by David M. Walker, Comptroller General of the United States," September 11, 2006, pp. 6-7.

172. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 7.

173. DoS, *Section 1227 Report*, October 6, 2006, p. 4.

174. GAO 06-697T, "Rebuilding Iraq: Governance, Security, Reconstruction, and Financing Challenges; Testimony of David Walker, Comptroller General of the United States," April 25, 2006, p. 9.

175. DoS, *Iraq Weekly Status* report, October 11, 2006, p. 3.

176. GAO 06-697T, "Rebuilding Iraq: Governance, Security, Reconstruction, and Financing Challenges; Testimony of David Walker, Comptroller General of the United States," April 25, 2006, p. 10.

177. Vincent Foulk (Acting Senior Consultant to the Iraqi Commission on Public Integrity), "An Integrated Approach to Combating Corruption in Iraq," July 16, 2006, p. 5.

178. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 10.

179. UN Human Rights Report, UN Assistance Mission for Iraq, July 1–August 31, 2006, pp. 2, 7, 10.

180. "Ambassador Khalilzad Outlines New Security Plan for Iraq," PBS Interview, August 7, 2006.

181. Report of the UN Secretary-General pursuant to paragraph 30 of resolution 1546 (2004), September 1, 2006, pp. 12-13.

182. GRD vetting response, October 17, 2006.

183. USAID response to SIGIR data call, July 18, 2006.

184. USAID, *Reconstruction Weekly Update*, March 17, 2006, p. 8.

185. UNHCR, online article, "UNHCR worried about effect of dire security on Iraq's displaced" 10/18/2006.

186. DoS, *Section 2207 Report*, July 2006, p. I-123.

187. UNHCR, online article, "UNHCR worried about effect of dire security on Iraq's displaced" 10/18/2006.

188. DoS, *Section 2207 Report*, July 2006, p. I-115-116.

189. UN Human Rights Report, UN Assistance Mission for Iraq, July 1–August 31, 2006, p. 1

190. UN Human Rights Report, UN Assistance Mission for Iraq, July 1–August 31, 2006, p. 10.

191. Report of the UN Secretary-General pursuant to paragraph 30 of resolution 1546 (2004), September 1, 2006, p. 6.

192. DoS, *Section 2207 Report*, July 2006, p. I-123.

193. IRMO *Weekly Status Report*, June 27, 2006, pp. 9-13.

194. DoS response to SIGIR data call, October 11, 2006.

195. USAID vetting comments, October 17, 2006.

196. IRMO response to SIGIR data call, July 15, 2006.

197. IRMO vetting comments, October 17, 2006.

198. IRMO vetting comments, October 17, 2006.

199. IRMO vetting comments, October 17, 2006.

200. USAID, Economic Growth Portfolio Review–PowerPoint Presentation, March 17, 2006, slide 2.

201. USAID vetting comments, October 17, 2006.

202. USAID official, SIGIR interview, June 7, 2006.

203. USAID vetting comments, October 17, 2006.

204. Izdihar, which means "prosperity" in Arabic, refers to the contractors for the private sector development program.

205. USAID vetting comments, July 18, 2006.

206. USAID vetting comments, October 17, 2006.

207. USAID vetting comments, October 17, 2006.

208. USAID vetting comments, July 18, 2006.

209. USAID, "Iraq Competitiveness Analysis: Final Report," May 1, 2006, pg. 2.

210. USAID, "Iraq Competitiveness Analysis: Final Report," May 1, 2006, pp. 2-3.

211. IRMO vetting comments, October 17, 2006.

212. USAID official, SIGIR interview, June 7, 2006.

213. USAID official, SIGIR interview, June 7, 2006.

214. IMF, First and Second Reviews Under the Stand-By Arrangement, July 17, 2006, p. 1.

215. IMF, First and Second Reviews Under the Stand-By Arrangement, July 17, 2006, p. 13.

216. IMF, First and Second Reviews Under the Stand-By Arrangement, July 17, 2006, p. 14, Table 1.

217. DoS *Iraq Weekly Status* report, August 16, 2006, p. 19.

218. IMF, First and Second Reviews Under the Stand-By Arrangement, July 17, 2006, p. 14, Table 1.

219. IMF, First and Second Reviews Under the Stand-By Arrangement, July 17, 2006, p. 25.

220. USAID official, SIGIR interview, September 22, 2006.

221. USAID, IREX/ICSP Media Department Update, October 2, 2006.

222. USAID official, SIGIR interview, September 22, 2006.

223. CPJ, Iraqi Journalists in Danger, Accessed online at www.cpj.org on October 24, 2006

224. DoS, *Iraq Weekly Status* report, August 30, 2006, p. 31.

225. DoS, *Iraq Weekly Status* report, August 30, 2006, p. 31.

226. DoS, *Iraq Weekly Status* report, September 13, 2006, p. 29.

227. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 3.

228. GAO 06-1094T, "Stabilizing Iraq: An Assessment of the Security Situation–Statement for the Record by David M. Walker, Comptroller General of the United States," September 11, 2006, pp. 2, 9.

229. GRD-PCO reported in its vetting comments dated October 17, 2006 that 90% of projects in this sector had been completed as of October 6.

230. DoS, *Iraq Weekly Status* report, September 27, 2006, p. 13.

231. GRD-PCO, Secretary of the Army Update, October 18, 2006, pp. 5-6.

# ENDNOTES

232. DoS, *Iraq Weekly Status* report, October 18, 2006, p. 11.

233. DoD, "Measuring Stability and Security in Iraq," May 26, 2006, p. 4.

234. PCO, "Facilities and Transportation Sector—GRD-PCO Historical Narrative [DRAFT]," March 21, 2006.

235. GRD-PCO response to SIGIR data call, July 20, 2006.

236. GRD-PCO response to SIGIR data call, October 6, 2006.

237. GRD-PCO response to SIGIR data call, October 6, 2006; overall completion rates for both facilities from USACE-GRD *Bi-Weekly Situation Report*, September 29, 2006, pp. 17-18.

238. GRD-PCO response to SIGIR data call, October 17, 2006.

239. IRMS, October 6, 2006.

240. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 10, 12.

241. DoS, *Iraq Weekly Status* report, October 11, 2006, p. 10; these numbers are further broken down as approximately 129,700 soldiers, 800 Air Force personnel, and 1,100 Navy personnel.

242. DoS, *Iraq Weekly Status* report, October 11, 2006, p. 10; these numbers are further broken down as approximately 123,500 police officers, 24,400 National Police, and 28,300 other Ministry of Interior forces.

243. DoS, *Section 1227 Report*, October 6, 2006, p. 24.

244. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 41.

245. SIGIR Audit 06-038, "Unclassified Summary of SIGIR's Review of Efforts to Increase Iraq's Capability to Protect Its Energy Infrastructure," September 27, 2006, pp. 1-3.

246. DoD, "Measuring Stability and Security in Iraq," February 17, 2006, p. 37; DoD, "Measuring Stability and Security in Iraq," July 2005, p. 13: "MNF-I has also implemented, in partnership with the Ministry of Defense, a program to embed Military Transition Teams at the battalion, brigade, and division level. These teams provide Transition Readiness Assessments (TRAs) to Multi-National Corps-Iraq (MNC-I) identifying areas of progress and shortcomings, ultimately leading to those individual units being ready to assume independent control of their area of responsibility. These assessments take into account a variety of criteria similar to but not identical to what the U.S. Army uses to evaluate its units' operational readiness by focusing on personnel, command and control, training, sustainment/logistics, equipment, and leadership." Overall, operational units are assessed as capable of planning, executing, and sustaining counterinsurgency operations independent of coalition forces (Level 1); capable of planning, executing, and sustaining counterinsurgency operations with coalition enablers (Level 2); or capable of conducting counterinsurgency operations only when operating alongside Coalition units (Level 3); Level 1, 2, and 3 units are all engaged in operations against the enemy.

247. GAO 06-1094T, "Stabilizing Iraq: An Assessment of the Security Situation–Statement for the Record by David M. Walker, Comptroller General of the United States," September 11, 2006, p. 18.

248. DoS, *Section 1227 Report*, October 6, 2006, pp. 20, 24.

249. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 11, 62.

250. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 10-11.

251. Advisor to Ministry of Oil, SIGIR interview, October 5, 2006.

252. DoS, *Section 2207 Report*, Appendix 1, July 2006, p. 1.

253. DoS *Iraq Weekly Status* report, September 13, 2006, p. 6.

254. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 44.

255. Major General William B. Caldwell (USA), press briefing, August 14, 2006.

256. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 4.

257. DoS, *Iraq Weekly Status* report, September 27, 2006, p. 7.

258. DoS, *Section 1227 Report*, October 6, 2006, p. 21.

259. DoS, *Section 1227 Report*, October 6, 2006, p. 4.

260. DoD, "Measuring Stability and Security in Iraq," August 29, 2006, p. 58.

261.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 48-51, 57.

262.  Ashraf Jehangir Qazi, UN Secretary General's Special Representative; briefing to the Security Council; September 14, 2006, p. 1.

263.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 3, 28; Report of the Secretary-General pursuant to paragraph 30 of resolution 1546 (2004), September 1, 2006, p. 10.

264.  Inspector General Mucklous of the Ministry of Human Rights, SIGIR interview, July 8, 2006.

265.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 30-31.

266.  DoS, *Iraq Weekly Status* report, October 4, 2006, p. 6.

267.  UN Human Rights Report; UN Assistance Mission for Iraq, July 1–August 31, 2006; pp. 1, 3, 6.

268.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 27, 8; Report of the UN Secretary-General pursuant to paragraph 30 of resolution 1546 (2004), September 1, 2006, p. 2.

269.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 3, 28.

270.  Report of the UN Secretary-General pursuant to paragraph 30 of resolution 1546 (2004), September 1, 2006, p. 7.

271.  DoD, "Measuring Stability and Security in Iraq," August 29, 2006, pp. 33, 53.

272.  GRD vetting response, October 17, 2006.

273.  DoS, *Iraq Weekly Status* report, September 27, 2006, p. 13; GRD-PCO reported to SIGIR in its vetting comments dated October 17, 2006, however, that 100% of funds for the Health Care sector had been obligated, and 68% had been expended.

274.  IRMS and USAID project data for October 6, 2006; Many of the Equipment Procurement projects reported as IRRF 2 in the previous quarter are currently classified as either IRRF or non-IRRF and therefore are not included in the current project totals.

275.  GRD-PCO response to SIGIR data call, October 6, 2006.

276.  USACE-GRD, *Bi-Weekly Situation Report*, September 29, 2006, p. 15.

277.  GRD vetting response, October 17, 2006.

278.  GRD vetting response, October 17, 2006.

279.  DoS *Section 2207 Report*, Appendix 1, July 2006, p. 96.

280.  GRD vetting response, October 17, 2006.

281.  GRD vetting response, October 17, 2006.

282.  GRD-PCO response to SIGIR data call, October 16, 2006.

283.  Although GRD reported that 30% of construction has been completed to date, USAID reported that 45% of the project had been completed upon transferring oversight responsibilities to GRD. It has been reported to SIGIR that the discrepancy is attributed to different methods used by the respective organizations to measure the project completion rate; response to SIGIR data call, October 16, 2006.

284.  DoS *Section 2207 Report*, July 2006, p. I-98.

285.  USAID response to SIGIR data call, September 29, 2006.

286.  GRD-PCO vetting response, October 17, 2006.

287.  GRD-PCO vetting response, October 17, 2006.

288.  GRD-PCO response to SIGIR data call, October 6, 2006; GRD vetting response, October 17, 2006.

289.  USAID vetting response, July 18, 2006.

290.  USAID vetting response, July 18, 2006.

291.  GRD-PCO vetting response, October 17, 2006.

292.  This report combines two subsectors of the DoS *Section 2207 Report*: Transportation and Communications; and Roads, Bridges, and Construction. For definitions of these and other sectors, see Appendix C.

293.  GRD-PCO response to SIGIR data call, October 4, 2006.

294.  IRMO response to SIGIR data call, October 13, 2006.

# ENDNOTES

295. GRD-PCO response to SIGIR data call, October 10, 2006.

296. GRD-PCO response to SIGIR data call, October 4, 2006.

297. GRD-PCO response to SIGIR data call, October 10, 2006.

298. GRD-PCO response to SIGIR data call, October 10, 2006.

299. DoS, *Section 2207 Report—Selected Metrics*, July 2006, pp. 14-15.

300. GRD-PCO response to SIGIR data call, June 19, 2006.

301. IRMO *Iraq Weekly Status* reports, April-September 2006.

302. IRMO response to SIGIR data call, October 13, 2006.

303. DoS *Section 2207 Report*, July 2006, p. I-88.

304. GRD-PCO response to SIGIR data call, March 29, 2006, p. 10.

305. GRD-PCO response to SIGIR data call, October 10, 2006.

306. IRMO vetting comments, July 20, 2006.

307. GRD-PCO response to SIGIR data call, October 4, 2006.

308. IRMO, *Iraq Weekly Status* reports, January-September 2006.

309. IRMO response to SIGIR data call, October 13, 2006.

310. DoS, *Iraq Weekly Status* reports, February 28-July 4, 2006.

311. IRMO, Information Memorandum from Acting IRMO Director to Deputy Chief of Mission, April 19, 2006.

312. IRMO response to SIGIR data call, October 13, 2006.

313. DoS *Section 2207 Report*, July 2006, p. I-86.

314. GRD-PCO response to SIGIR data call, October 4, 2006.

315. GRD-PCO response to SIGIR data call, October 4, 2006.

316. GRD-PCO response to SIGIR data call, October 4, 2006.

317. DoS response to SIGIR data call, March 31, 2006.

318. DoS, *Iraq Weekly Status* reports, January-September 2006.

319. IRMO response to SIGIR data call, October 13, 2006.

320. GRD-PCO response to SIGIR data call, October 4, 2006.

321. GRD-PCO response to SIGIR data call, June 19, 2006; updated in vetting comments, July 18, 2006.

322. GRD-PCO vetting comments, July 18, 2006.

323. GRD-PCO response to SIGIR data call, June 19, 2006.

324. GRD-PCO vetting comments, July 18, 2006.

325. GRD-PCO response to SIGIR data call, October 4, 2006.

326. PCO, Facilities and Transportation Summary, March 24, 2006, p. 8.

327. GRD-PCO response to SIGIR data call, October 10, 2006.

328. GRD-PCO response to SIGIR data call, March 29, 2006, p. 8.

329. DoS response to SIGIR data call, March 31, 2006.

330. GRD-PCO response to SIGIR data call, October 10, 2006.

331. DoS *Section 2207 Report*, July 2006, p. I-89.

332. GRD-PCO response to SIGIR data call, October 10, 2006.

333. DoS *Section 2207 Report*, July 2006, p. I-89.

334. GRD-PCO response to SIGIR data call, October 10, 2006.

335. IRMO vetting comments, July 20, 2006.

336. GRD-PCO response to SIGIR data call, October 10, 2006.

337. Economist Intelligence Unit, Country Profile 2005–Iraq, 2005, pp. 34-35.

338. DoS response to SIGIR data call, July 12, 2006.

339. IRMO, *Iraq Weekly Status* report, September 26, 2006, p. 23.

340. UNDG Iraq Trust Fund Newsletter, June 2006, p. 1.

341. Embassy of Japan response to SIGIR data call, October 23, 2006.

342. Embassy of Japan response to SIGIR data call, July 14, 2006.

343. Embassy of United Kingdom response to SIGIR data call, July 19, 2006.

344. Available online at http://ec.europa.eu.

345. World Bank Water and Environmental Sector Manager, SIGIR interview, June 21, 2006.

346. Available online at http://www.irffi.org.

347. Available online at http://www.irffi.org.

348. UN official, SIGIR interview, Amman, Jordan, May 24, 2006.

349. SIGIR discussion with senior UNDP official, May 24, 2006.

350. Available online at http://www.imf.org.

351. The one remaining Paris Club creditor, Russia, is expected to sign an agreement soon.

352. IMF Staff Report, "Iraq: First and Second Reviews Under the Stand-By Arrangement, Financing Assurances Review, and Request for Waiver of Nonobservance and Applicability of Performance Criteria," August 9, 2006.

353. IMF Staff Report, "Iraq: First and Second Reviews Under the Stand-By Arrangement, Financing Assurances Review, and Request for Waiver of Nonobservance and Applicability of Performance Criteria," August 9, 2006.

354. The Corruption Perception Index is a composite index, making use of surveys of business people and assessments by country analysts TI deems credible. TI believes that international surveys on perceptions serve as the most credible means of ranking corruption because unbiased, hard data is difficult to obtain and usually raises problematic questions with respect to validity and interpretation. For example, TI believes that comparing the number of prosecutions reflects the quality of prosecutors—not actual levels of corruption.

355. Joint Survey of the U.S. Embassy-Iraq's Anticorruption Program, July 28, 2006.

356. The Yellow Book contains standards for audits of government organizations, programs, activities, and functions, and of government assistance received by contractors, nonprofit organizations, and other non-government organizations.

357. Other key international standards include those set by the International Auditing and Assurance Standards Board (IAASB) and the Public Company Accounting Oversight Board (PCAOB).

358. Don Drach, GAO Director, International Relations, Strategic Planning & External Liaison; SIGIR interview; September 22, 2006.

359. DoS OIG, "Report of Inspection, Survey of Anticorruption Programs, Embassy Baghdad, Iraq" August 2006.

360. DoS OIG, "Report of Inspection, Survey of Anticorruption Programs, Embassy Baghdad, Iraq," August 2006.

361. World Bank response to SIGIR data call, October 13, 2006.

362. These were orders to assemble and deploy the contractor's workforce.

363. The Development Fund for Iraq is the primary repository for Iraqi oil revenues and formerly seized Iraqi assets from abroad.

364. ISF logistics capabilities include the ability to maintain equipment, provide the supply support to the security forces, transport personnel and equipment, and maintain the health of Iraqi soldiers and police.

365. DoD submitted its October 13, 2005 *Measuring Security and Stability in Iraq* report to Congress pursuant to section 1024 of Public Law 109-13 (for reporting through the end of fiscal year 2006).

366. Iraqi Police Service is the name for the local police force.

367. DoD submits this quarterly report to the Congress under section 9010 of Public Law 109-148 (a continuation of the reporting through the end of fiscal year 2006, as also cited in Public Law 109-13), and Public Law 109-289 (for reporting through the end of fiscal year 2007).

# ENDNOTES

368. The eight local governance satellite offices are supported by one of the ten PRTs, and their role is similiar to that of a PRT.

369. Emergency Supplemental Appropriations Act for Defense, the Global War on Terror, and Hurricane Recovery, 2006 (Public Law 109-234), June 15, 2006.

370. P.L. 108-11 established the $2.48 billion Iraq Relief and Reconstruction Fund 1 (IRRF 1). The scope of this report does not include IRRF 1 funds.

371. Comp. Gen. Dec. No. B-257061, 1995, Matter of Federal Aviation Administration—Appropriations availability—Payments of Attorney's Fees.

372. U.S. Government Accountability Office, Principles of Federal Appropriations Law: Third Edition, Volume 1, GAO-04-261SP, January 2004. The document was last updated on June 9, 2005.

373. U.S. Government Accountability Office, Principles of Federal Appropriations Law: Third Edition, Volume 1, GAO-04-261SP, January 2004. See pp. 5-72.

374. Ibid

375. Special Inspector General for Iraq Reconstruction, Review of Efforts to Increase Iraq's Capability to Protect Its Energy Infrastructure, SIGIR-06-014, July 27, 2006.

376. The Department of State provides a quarterly report to Congress required under section 2207 of P.L. 108-106. In addition, on behalf of the President, the Department of State began providing a quarterly report to Congress on United States policy and military operations in Iraq under section 1227 of the National Defense Authorization Act for Fiscal Year 2006, P.L. 109-163. It issued the first report in April 2006. The Department of Defense provides a quarterly report required under section 9010 of the Department of Defense Appropriations Act 2006, P.L. 109-148.

377. IIGC members: SIGIR (Chair), DoS IG (Co-Vice Chair), DoD IG (Co-Vice Chair), Army IG, USAID IG, Treasury IG, DoC IG, DCAA, USAAA, GAO (observer member), USACE Chief Audit Executive (observer member)

# LIST OF APPENDICES

| Appendix Name | Page Number |
|---|---|
| **Appendix A:** Statutory Requirements | **A − 1** (on CD) |
| **Appendix B:** Financial Impact of SIGIR Operations | **B − 1** (on CD) |
| **Appendix C:** Sector Cross-reference | **C − 1** (on CD) |
| **Appendix D:** Contracts | **D − 1** (on CD) |
| **Appendix E:** U.S. Appropriated Funds | **E − 1** (on CD) |
| **Appendix F:** Iraq Relief and Reconstruction Fund Apportionments by Agency | **F − 1** (on CD) |
| **Appendix G:** Iraqi Funds Obligated for Reconstruction Activity by CPA | **G − 1** (on CD) |
| **Appendix H:** Completed SIGIR Audits | **H − 1** (on CD) |
| **Appendix I:** Completed SIGIR Inspections | **I − 1** (on CD) |
| **Appendix J:** A Summary of the Bloom/Stein Conspiracy | **J − 1** (on CD) |
| **Appendix K:** Detailed Summary of Other Agency Oversight | **K − 1** (on CD) |
| **Appendix L:** Summary of U.S. Oversight in Iraq | **L − 1** (on CD) |

## ACRONYMS AND DEFINITIONS

This section contains all of the abbreviations and acronyms found in the SIGIR Quarterly Report to the Congress.

| ACRONYMS | DEFINITIONS |
|---|---|
| ABOT | Al Basrah Oil Terminal |
| AC | Air Conditioner |
| ARDI | Agricultural Reconstruction and Development Program for Iraq |
| ATO | Administrative Task Order |
| BIA | Basrah International Airport |
| BIAP | Baghdad International Airport |
| BOQ | Bill of Quantities |
| BPD | Barrels Per Day |
| BSA | Board of Supreme Audit |
| BTT | Border Transition Teams |
| BTU | British Thermal Unit |
| CAG | Community Action Group |
| CAP | Community Action Program |
| CCCI | Central Criminal Court of Iraq |
| CCU | Critical Care Unit |
| CEFMS | Corps of Engineers Financial Management System |
| CERP | Commander's Emergency Response Program |
| CHRRP | Commanders Humanitarian Relief and Reconstruction Program |
| CINC | Commander in Chief |
| CONUS | Continental United States |
| CPA | Coalition Provisional Authority |
| CPA-SC | Coalition Provisional Authority-South Central |
| CPI | Commission on Public Integrity |
| CPJ | Committee to Protect Journalists |
| CTC | Cost to Complete |
| DAD | Donor Assistance Database |

# ACRONYMS & DEFINITIONS

| Acronyms | Definitions |
|---|---|
| DB | Design-build |
| DBE | Department of Border Enforcement |
| DCAA | Defense Contract Audit Agency |
| DCIS | Defense Criminal Investigative Service |
| DCMA | Defense Contract Management Agency |
| DFI | Development Fund for Iraq |
| DFID | Department for International Development (United Kingdom) |
| DIILS | Defense Institute of International Legal Studies |
| DoC | Department of Commerce |
| DoD | Department of Defense |
| DoD OIG | Department of Defense Office of Inspector General |
| DoJ | Department of Justice |
| DoS | Department of State |
| DoS OIG | Department of State Office of Inspector General |
| DRE | District Resident Engineer |
| DRSO | Defense Reconstruction Support Office |
| EAC | Estimate at Completion |
| EC | European Commission |
| ECCI | Engineering, Compliance & Construction, Inc. |
| EG | Economic Governance |
| EPC | Engineering, Procurement, and Construction |
| EPCA | Emergency Post-Conflict Assistance |
| EPSS | Electrical Power Security Service |
| ESF | Emergency Support Funds |
| EUJUSTLEX | European Union Integrated Rule of Law Mission for Iraq |
| FAR | Federal Acquisition Regulation |
| FBI | Federal Bureau of Investigation |
| FMR | Financial Management Regulation |
| FY | Fiscal Year |
| GAO | Government Accountability Office |
| GOSP | Gas-Oil Separation Plant |
| GRD | Gulf Region Division |
| GRD-PCO | Gulf Region Division - Project and Contracting Office |
| GSM | Global System for Mobil Communications |
| GWOT | Global War on Terror |
| HHS | Department of Health and Human Services |
| HQ | Headquarters |
| HVAC | Heating, Ventilation, and Air Conditioning |

| Acronyms | Definitions |
|---|---|
| IAMB | International Advisory and Monitoring Board |
| IAWG | Iraq Accountability Working Group |
| ICBG | Iraq Company for Bank Guarantees |
| ICCTF | International Contract Corruption Task Force |
| ICSP | Iraq Civil Society Program |
| IDA | International Development Association |
| IDB | Islamic Development Bank |
| IDP | Internally Displaced Persons |
| IED | Improvised Explosive Device |
| IFES | International Foundation for Election Systems |
| IFF | Iraq Freedom Fund |
| IGFC | Iraqi Ground Forces Command |
| IIGC | Iraq Inspectors General Council |
| IIGF | Iraqi Interim Government Fund |
| IMF | International Monetary Fund |
| IMMDF | Iraq Middle Market Development Fund |
| IMN | Iraq Media Network |
| ING | Iraqi National Guard |
| INL | Bureau of International Narcotics and Law Enforcement Affairs |
| INTOSAI | International Organization of Supreme Audit Institutions |
| IP | Iraqi Police |
| IPOG | Iraq Policy and Operations Group |
| IRFFI | International Reconstruction Fund Facility for Iraq |
| IRI | International Republican Institute |
| IRMO | Iraq Reconstruction Management Office |
| IRMS | Iraq Reconstruction Management System |
| IRRF | Iraq Relief and Reconstruction Fund |
| IRRF 1 | Iraq Relief and Reconstruction Fund—$2.4B IRRF set up in P.L. 108-11 |
| IRRF 2 | Iraq Relief and Reconstruction Fund-funded with $18.6B ($18.4B after subtracting $210M fund assistance for Jordan, Liberia, and Sudan) in P.L. 108-106 |
| ISF | Iraqi Security Force |
| ISFF | Iraq Security Forces Fund |
| ISRB | Iraqi Strategic Review Board |
| ISSF | Iraq Security and Stabilization Fund |
| ISX | Iraq Stock Exchange |
| ITF | Iraq Trust Fund |
| ITP | Iraq-Turkey Pipeline |
| JCC-I/A | Joint Contracting Command-Iraq/Afghanistan |
| KBR | Kellogg Brown & Root, Inc. |

## ACRONYMS & DEFINITIONS

| Acronyms | Definitions |
|---|---|
| kg/ha | Kilograms per hectare |
| KRG | Kurdistan Regional Government |
| kV | Kilovolt |
| LLC | Limited Liability Company |
| LOGCAP | Logistics Civilian Augmentation Program |
| LPG | Liquefied Petroleum Gas |
| LTC | Lieutenant Colonel |
| MANPADS | Man-Portable Air Defense System |
| MAT | Ministerial Advisory Team |
| MBPD | Million Barrels Per Day |
| MNC-I | Multi-National Corps-Iraq |
| MNF-I | Multi-National Force-Iraq |
| MNSTC-I | Multi-National Security Transition Command-Iraq |
| MOU | Memorandum of Understanding |
| MSCFD | Million Standard Cubic Feet Per Day |
| MSW | Municipal Solid Waste |
| MW | Megawatt |
| MWh | Megawatt Hours |
| NCDP | National Capacity Development Program |
| NDI | National Democratic Institute |
| NGA | National Geospatial-Intelligence Agency |
| NGL | Natural Gas Liquids |
| NGO | Non-Governmental Organizations |
| NINA | National Iraqi News Agency |
| NPTT | National Police Transition Team |
| NRRRF | Natural Resources Risk Remediation Fund |
| O&M | Operations & Maintenance |
| OFF | Oil For Food |
| OIG | Office of Inspector General |
| OMB | Office of Management and Budget |
| OMS | Operations, Maintenance, and Sustainment |
| OPSD | IRMO Office of Private Sector Development |
| ORHA | Office of Reconstruction and Humanitarian Assistance |
| P.L. | Public Law |
| P.L. 108-11 | First $74 B appropriation measure, which included the $2.475 B Iraq Relief and Reconstruction Fund |
| P.L. 108-106 | As amended by P.L. 108-375, mandates the independent and objective conduct and supervision of audits relating to the programs and operations funded with amounts appropriated or otherwise made available to the Iraq Relief and Reconstruction Fund |

| ACRONYMS | DEFINITIONS |
| --- | --- |
| PAR | Project Assessment Report |
| PCO | Project and Contracting Office |
| PDS | Public Distribution System |
| PHC | Primary Healthcare Center |
| PRDC | Provincial Reconstruction Development Committee |
| PRT | Provincial Reconstruction Team |
| PSD | Personal Security Detail |
| PTT | Police Transition Team |
| PW&W | Potable Water & Wastewater |
| QA | Quality Assurance |
| QAR | Quality Assurance Representative |
| QC | Quality Control |
| QM | Quality Management |
| R3P | Rapid Regional Response Program |
| RIE | Restore Iraqi Electricity |
| RIO | Restore Iraqi Oil |
| RIR | Republic of Iraq Radio |
| SBA | Stand-By Arrangement (IMF) |
| SCIS | State Company for Internet Services |
| SDO | Suspension/Debarment Official |
| SIB | Strategic Infrastructure Battalion |
| SIGIR | Special Inspector General for Iraq Reconstruction |
| SIRIS | SIGIR Iraq Reconstruction Information System |
| SORS | Statement of Requirements and Specifications |
| SOW | Statement of Work |
| SPCOC | Sector Project and Contracting Office Contractor |
| SPITFIRE | Special Investigative Task Force for Iraq Reconstruction |
| T&C | Transportation and Communications |
| TI | Transparency International |
| TPD | Tons Per Day |
| TRA | Transition Readiness Assessment |
| Treasury | U.S. Department of the Treasury |
| UK | United Kingdom |
| UN | United Nations |
| UNAMI | United Nations Assistance Mission for Iraq |
| UNCAC | United Nations Convention Against Corruption |
| UNDP | United Nations Development Programme |
| UNHCR | United Nations High Commissioner for Refugees |

# ACRONYMS & DEFINITIONS

| Acronyms | Definitions |
|---|---|
| UNICEF | United Nations Children's Emergency Fund |
| UNOPS | United Nations Office for Project Services |
| UNSCR | United Nations Security Council Resolution |
| USAAA | United States Army Audit Agency |
| USACE | United States Army Corps of Engineers |
| USAID | United States Agency for International Development |
| USAID OIG | United States Agency for International Development Office of Inspector General |
| USDA | United States Department of Agriculture |
| USIP | United States Institute of Peace |
| WBBN | Wireless Broadband Network |
| WSSP | Water Sector Sustainment Program |
| WTO | World Trade Organization |
| WWTP | Wastewater Treatment Plant |
| XLPE | Crosslinked Polyethylene |

**SIGIR** SPECIAL INSPECTOR GENERAL FOR IRAQ RECONSTRUCTION

www.sigir.mil
email: PublicAffairs@sigir.mil
(703) 428-1100

OCTOBER 2006 QUARTERLY REPORT

## IRAQ RECONSTRUCTION TIMELINE

2002 | 2003 | 2004 | 2005 | 2006 | 2007

PRE-WAR PLANNING | ORHA | CPA | U.S. MISSION/IRMO

### Funding

- 4/16 — IRRF 1 Established under P.L. 108-11 $2.4B
- 5/22 — DFI Created under UN Res. 1483
- 10/23-24 — Madrid Donor Conference
- 11/6 — IRRF 2 Established under P.L. 108-106 $18.44B
- 4/2004 — Large-scale Design-build Contracts Awarded
- 9/2004 — Major Reprogramming of IRRF 2
- 12/2004 — Major Reprogramming of IRRF 2
- 3/2005 — Major Reprogramming of IRRF 2
- 11/1 — 80% of IRRF 2 Obligated 50% of IRRF 2 Expended
- 9/30 — 100% of IRRF 2 Obligated 74% of IRRF 2 Expended

### Organizational

- 1/20 — ORHA Established under NSPD-24
- 3/16 — ORHA Mobilizes to Kuwait
- 4/16 — CPA Created by CENTCOM
- 6/15 — CPA Program Review Board Founded
- 6/2006 — PMO Created by CPA
- 1/25 — USACE Gulf Region Div. Activated
- 5/11 — IRMO & PCO Established under NSPD-36
- 6/28 — Transfer of Sovereignty; CPA Dissolves (PCO replaces PMO)
- MNSTC-I (Multi-National Security Transition Command–Iraq) Established
- 1/29 — JCC-I Established
- 12/5 — PCO Merged under GRD
- 10/4 — Congress Sets SIGIR Termination Date
- 9/1 Iraqi Ground Forces Command Takes Control of Iraqi Army Divisions
- 9/6 Fuel Import Liberalization Law Passed
- 51 of 110 Forward Operating Bases Turned over to Iraqi Control as of Early October
- 10/11 Federal Regions Law Passed

### Transition

- 3/21 — Coalition Land Forces Enter Iraq
- 4/9 — Liberation Day
- 1/5 — DoS *Section 2207 Report*
- 3/8 — Transitional Administrative Law (TAL) Signed
- 6/1 — Iraqi Interim Government Announced
- 1/30 — First Democratic Elections in Iraq
- 4/28 — Iraqi Transitional Government Formed
- 10/15 — Constitutional Referendum
- 12/15 — Constitutionally Based Elections
- 6/14 Operation Together Forward (Baghdad Security Plan)
- 6/25 National Reconciliation Plan and Dialogue Project
- 6/8 Appointment Approval–Minister of Defense, Minister of the Interior, Minister of State for National Security
- 5/20 Unity Government Formed
- 5/3 First Iraq Parliament Meeting
- 4/22 Nouri al-Maliki Selected as Iraq's First Permanent Prime Minister

## KEY IRAQ TRANSITION INDICATORS

### Communications

- *7 million new cellular phone subscribers*
- *200,000 Internet connections*

*Source: IRMO Weekly Status Reports.*

### IRRF 2 Obligations

*Source: DOS Iraq Weekly Status Reports.*

### Consumer Prices and Inflation

*The consumer price index has more than doubled from June 2004 to September 2006, but dropped recently.*

- ***Prices declined 12.8% in September 2006, driven by a 41% fall in fuel and electricity prices and a 33% fall in transportation prices.***
- ***Inflation from September 2005 to September 2006 was 51.6% and for this year (January 2006 to September 2006) was 33.1%.***
- ***Iraq has the second-highest rate of inflation in the world.***

**Month-on-month Inflation** (Percent)

*Note:* The consumer price index used to measure the inflation rate includes tradable and non-tradable goods and services. Tradable items include food items, tobacco and drinks, clothing, household goods, and fuel and electricity. Non-tradable items include medicine and medical services, transportation and communications, rents, and miscellaneous goods and services.

*Source: DOS Iraq Weekly Status Report 10/18/2006 and Central Bank of Iraq.*

### Security

*More than 235,000 personnel enlisted and trained*

* 8/04 is first reporting period believed to have accurate data.
*Source: DOS Iraq Weekly Status Reports.*

### Currency

*Iraq currency has remained relatively stable, declining 1% against the U.S. Dollar*

*Source: IRMO Weekly Status Reports and Central Bank of Iraq.*

### Entrepreneurship

*More than 8,000 new businesses registered since June 2005, an increase of more than 25%*

*Source: IRMO Weekly Status Reports.*



# STATUTORY REQUIREMENTS

This appendix cross-references the pages of this Report to the reporting requirements under Public Law 108-106, Section 3001 (amended by Section 1203).

# APPENDIX A

| Section | Statute | SIGIR Action | Page # |
|---------|---------|--------------|--------|
| | **Supervision** | | |
| Section 3001(e)(1) | The Inspector General shall report directly to, and be under the general supervision of, the Secretary of State and the Secretary of Defense. | Report to the Secretary of State and the Secretary of Defense. | 1-226 |
| | **Duties** | | |
| Section 3001(f)(1) | It shall be the duty of the Inspector General to conduct, supervise, and coordinate audits and investigations of the treatment, handling, and expenditure of amounts appropriated or otherwise made available to the Iraq Relief and Reconstruction Fund, and of the programs, operations, and contracts carried out utilizing such funds, including— | Review appropriated funds. Programs, operations, contracts using appropriated funds. | 1-200, App. D, App. E |
| Section 3001(f)(1)(A) | The oversight and accounting of the obligation and expenditure of such funds; | Review obligations and expenditures of appropriated funds. | App. D, App. G |
| Section 3001(f)(1)(B) | The monitoring and review of reconstruction activities funded by such funds; | Review reconstruction activities funded by appropriations. | 1-117 |
| Section 3001(f)(1)(C) | The monitoring and review of contracts funded by such funds; | Review contracts using appropriated funds. | App. E |
| Section 3001(f)(1)(D) | The monitoring and review of the transfer of such funds and associated information between and among departments, agencies, and entities of the United States, and private and nongovernmental entities; | Review internal and external transfers of appropriated funds. | 117-187, App. D |
| Section 3001(f)(1)(E) | The maintenance of records on the use of such funds to facilitate future audits and investigations of the use of such funds. | Maintain audit records. | 121-154 |
| Section 3001(f)(2) | The Inspector General shall establish, maintain, and oversee such systems, procedures, and controls as the Inspector General considers appropriate to discharge the duty. | Establish, maintain, and oversee systems, procedures, and controls. | 117-1187 |
| Section 3001(f)(3) | In addition, the Inspector General shall also have the duties and responsibilities of inspectors general under the Inspector General Act of 1978. | Duties as specified in IG Act. | 190-191 |
| Section 3001(f)(4)(A)(B)&(C) | The Inspector General shall coordinate with, and receive the cooperation of, each of the following: The Inspector General of the Department of State, The Inspector General of the Department of Defense, and The Inspector General of the United States Agency for International Development. | Coordination with IGs of State, DoD, & USAID. | 193-200, App. K |
| | **Personnel, Facilities, and Other Resources** | | |
| Section 3001(h)(4)(A) | Upon request of the Inspector General for information or assistance from any department, agency, or other entity of the Federal Government, the head of such entity shall, insofar as is practicable and not in contravention of any existing law, furnish such information or assistance to the Inspector General, or an authorized designee. | Expect support as requested. | 15-117 |
| | **Reports** | | |
| Section 3001(i)(1) | Not later than 30 days after the end of each fiscal-year quarter, the Inspector General shall submit to the appropriate committees of Congress a report summarizing for the period of that quarter and, to the extent possible, the period from the end of such quarter to the time of the submission of the report, the activities of the Inspector General and the activities under programs and operations funded with amounts appropriated or otherwise made available to the Iraq Relief and Reconstruction Fund. Each report shall include, for the period covered by such report, a detailed statement of all obligations, expenditures, and revenues associated with reconstruction and rehabilitation activities in Iraq, including the following – | Report – 30 days after the end of each calendar quarter. Summarize activities of IG. Detailed statement of all obligations, expenditures, and revenues. | 1-226 |
| Section 3001(i)(1)(A) | Obligations and expenditures of appropriated funds. | Obligations and expenditures of appropriated funds. | App. D |
| Section 3001(i)(1)(B) | A project-by-project and program-by-program accounting of the costs incurred to date for the reconstruction of Iraq, together with the estimate of the Department of Defense, the Department of State, and the United States Agency for International Development, as applicable, of the costs to complete each project and each program. | Project-by-project and program-by-program accounting of costs. Estimate cost to complete each project or program. | App. D, App. G, 91-98 |

| Section | Statute | SIGIR Action | Page # |
|---|---|---|---|
| Section 3001(i)(1)(C) | Revenues attributable to or consisting of funds provided by foreign nations or international organizations, and any obligations or expenditures of such revenues. | Revenues, obligations, and expenditures of donor funds. | 91-117 |
| Section 3001(i)(1)(D) | Revenues attributable to or consisting of foreign assets seized or frozen, and any obligations or expenditures of such revenues. | Revenues, obligations, and expenditures of funds from seized or frozen assets. | App. G |
| Section 3001(i)(1)(E) | Operating expenses of agencies or entities receiving amounts appropriated or otherwise made available to the Iraq Relief and Reconstruction Fund. | Operating expenses of agencies or any organization receiving appropriated funds. | App. E |
| Section 3001(i)(1)(F) | In the case of any contract described in paragraph I (2) (*see Section 3001 (i) (2) below) | | |
| Section 3001(i)(1)(F)(i) | The amount of the contract or other agreement; | Amount of each contract or other agreement. | App. D |
| Section 3001(i)(1)(F)(ii) | A brief discussion of the scope of the contract or other agreement; | Brief discussion of each contract scope. | App. D |
| Section 3001(i)(1)(F)(iii) | A discussion of how the contracting department or agency identified, and solicited offers from, potential contractors to perform the contract, together with a list of the potential contractors that were issued solicitations for the offers. | Discussion of how potential contractors were identified, how offers were solicited, and a list of contractors that were issued solicitations. | App. D |
| Section 3001(i)(1)(F)(iv) | The justification and approval documents on which was based the determination to use procedures other than procedures that provide for full and open competition. | Justification and approval documents for contracts that were not full and open competitions. | App. D |
| Section 3001(i)(2) | A contract described in this paragraph is any major contract or other agreement that is entered into by any department or agency of the United States Government that involves the use of amounts appropriated or otherwise made available to the Iraq Relief and Reconstruction Fund with any public or private sector entity for any of the following purposes: | Describes a contract. | N/A |
| Section 3001(i)(2)(A) | To build or rebuild physical infrastructure of Iraq. | Describes a contract. | N/A |
| Section 3001(i)(2)(B) | To establish or reestablish a political or societal institution of Iraq. | Describes a contract. | N/A |
| Section 3001(i)(2)(C) | To provide products or services to the people of Iraq. | Describes a contract. | N/A |
| Section 3001(i)(3) | The Inspector General shall submit to the appropriate committees of Congress semiannual reports meeting the requirements of Section 5 of the Inspector General Act of 1978.  The first such report for a year, covering the first six months of the year, shall be submitted not later than July 31 of that year, and the second such report, covering the second six months of the year, shall be submitted not later than January 31 of the following year. | Shall be submitted not later than July 31 of that year, and the second such report. | N/A |
| Section 3001(i)(4) | The Inspector General shall publish each report under this subsection in both English and Arabic on the Internet Website of the Secretary of State and the Secretary of Defense. | SIGIR will take final written report in electronic format, translate and post to Website; encourage DoD and DoS to link to SIGIR Web site. | N/A |
| Section 3001(i)(5) | Each report under this subsection may include a classified annex if the Inspector General considers it necessary. | If necessary, develop a classified annex. | N/A |
| **Report Coordination** | | | |
| Section 3001(j) | The Inspector General shall also submit each report under subsection (i) to the Secretary of State and the Secretary of Defense. | Submit report to Secretary of State and Secretary of Defense. | 10/30/2006 |

# FINANCIAL IMPACT OF SIGIR OPERATIONS

To date, SIGIR estimates that the financial impact of its Audit, Inspections, and Investigations directorates may potentially total $1.87 billion, including the recovery of weapons and funds:

| | |
|---|---|
| AUDIT OPERATIONS | $ .41 BILLION |
| INVESTIGATIVE OPERATIONS | $ .02 BILLION |
| INSPECTION OPERATIONS | $1.44 BILLION |
| TOTAL | $1.87 BILLION |

SIGIR recommendations have enabled reconstruction management officials to:

- reduce expenditures and improve efficiency and effectiveness
- implement or improve fund and asset controls
- enhance construction quality by ensuring the adequacy of design specifications, stopping inadequate construction, and avoiding re-work
- increase potential oil revenue
- avoid waste and unnecessary expenditures

Tables B-1, B-2, and B-3 detail the actual and potential financial and financial-related impact of SIGIR.

## Financial-related Impact of SIGIR Audits

SIGIR reports the financial impact of audits semiannually, as required by law. Through June 30, 2006, SIGIR Audit saved $10.9 million, recovered funds of $1.4 million, and improved the use of $20.6 million of funds. SIGIR challenged payments of $306.9 million, including possible duplicate payments, overpayments, and payments for ghost workers and work that was not completed. SIGIR also made recommendations that improved accountability of property valued at $65.3 million. The net potential impact of SIGIR audits is $405.1 million. Table B-1 details the potential financial impact resulting from the 13 SIGIR audits.

## Financial-related Impact of SIGIR Investigations

Table B-2 details the potential financial impact resulting from 18 investigative actions from a total of 236 open, closed, or referred cases. Recovered funds were seized from subjects identified in ongoing and closed SIGIR investigations. Recoveries are documented from fraudulent payments and seizure of unaccounted for cash. Property seizures reflect the assessed value of currently seized assets purchased with illegally obtained funds and recovered pursuant to criminal investigations. Cost savings are benefits realized by eliminating a planned expenditure, such as a budgeted or contractual expense. Cost avoidance realizes the benefits of avoiding a relatively certain future expenditure although the projected expenditure has not been budgeted or obligated.

## Financial-related Impact of SIGIR Inspections

Table B-3 details the potential impact resulting from 22 SIGIR assessments. An assessment of the Kirkuk Oil Pipeline found that operational effectiveness could be greatly improved

# APPENDIX B

## Detail of Financial-related Impact of SIGIR Audits (millions)

| Audit # | Dollars Saved | Funds Recovered | Better Use | Challenged Payments | Improved Accountability | Total Financial and Financial-related Impact |
|---|---|---|---|---|---|---|
| 04-003 | $10.90 | | | | | $10.90 |
| 04-011 | | | | | $64.80 | $64.80 |
| 05-004 | | | | $204.00[a] | | $204.00 |
| 05-006 | | | | $96.60[b] | | $96.60 |
| 05-008 | | | | $.04[c] | | $.04 |
| 05-015 | | | | $2.70[d] | | $2.70 |
| 05-016 | | | | $1.30[e] | | $1.30 |
| 05-017 | | | $7.80 | | | $7.80 |
| 05-020 | | $.20[f] | | $1.80[g] | | $2.00 |
| 05-023 | | | | $.50 | | $.50 |
| 7/16/05[l] | | $.50[h] | | | | $.50 |
| 9/20/05[l] | | $.70[i] | | | | $.70 |
| 06-009 | | | $12.80[j] | | $.50[k] | $13.30 |
| **Total** | **$10.90** | **$1.40** | **$20.60** | **$306.94** | **$65.30** | **$405.14** |

Table B-1

a During the Audit of the Oversight of Funds Provided to Iraqi ministries through the National Budget Process, SIGIR auditors identified the inadequacy of controls over DFI funds used for salaries of Iraqi employees. Before the audit was complete, management identified and agreed to work to implement corrective action.
b DFI account manager did not properly account for the disposition of this money.
c Potential overpayments: $40,000
d R3P challenged
e Needless expended, duplicated construction, equipment not needed
f Grant rescinded, money found in bank account: $154,000
g Work not performed
h Recovery of cash turned in to Comptroller by audit and investigations (Mr. Keith Kidd): $527,456
i Recovery of cash turned in to Comptroller by audit and investigations: $670,664
j De-obligated $12.8 million from contract(s) that will be available for better use
k Improved property accountability by moving property from warehouse to operational units
l Dates are listed in place of specific SIGIR reports because the amounts listed are associated with actions taken with respect to cash recovered on a particular date rather than an individual report.

## Detail of Financial-related Impact of SIGIR Investigations (millions)

| | Cost Savings and Cost Avoidance | Funds Recovered | Potential Recovery as Result of Prosecution | Property Value Recovered and Returned to the Iraqi Government | Total Financial and Financial-related Impact |
|---|---|---|---|---|---|
| **Total[a]** | **$4.83** | **$11.69** | **$1.26** | **$.06** | **$17.84** |

Table B-2

a Numbers are provided in aggregate. Individual tracking is done on a case level and maintained by the SIGIR Assistant Inspector General for Investigations.

through engineering improvements. The U.S. Army Corps of Engineers initiated a plan to implement SIGIR recommendations while the assessment was being conducted. Management's actions have the potential to increase annual oil revenues by $1.28 billion annually.

The potential improved outcome of funds of $159.4 million covers the other 21 assessments and includes recommendations that will enhance the effectiveness of projects, ensure that project funds are put to more effective use, and avoid additional unnecessary expenditures to re-contract for additional work.

### Detail of Financial-related Impact of SIGIR Inspections (millions)

| Inspections # | Potential Improved Outcome of Funds Invested | Potential Annual Increase of Iraqi Revenue | Total Financial and Financial-related Impact |
|---|---|---|---|
| PA-05-001 | $11.00 | | $11.00 |
| PA-05-004 | .70 | | .70 |
| PA-05-005 to 9 | 27.90 | | 27.90 |
| PA-05-010 | | $1,277.50 | 1,277.50 |
| PA-05-016 | 7.40 | | 7.40 |
| PA-05-017 | .50 | | .50 |
| PA-05-018 | 2.20 | | 2.20 |
| PA-05-021 to 24 | 1.10 | | 1.10 |
| PA-06-028 | 15.20 | | 15.20 |
| PA-05-029 | 11.40 | | 11.40 |
| PA-06-049 | 5.00 | | 5.00 |
| PA-06-051 | 2.50 | | 2.50 |
| PA-06-053 | .50 | | .50 |
| PA-06-078.1 & 079.1 | 74.00 | | 74.00 |
| **Total** | **$159.40** | **$1,277.50** | **$1,436.90** |

Table B-3

# SECTOR CROSS-REFERENCE

This appendix provides a cross-referenced display of how sectors from the Gulf Region Division-Project and Contracting Office (GRD-PCO), Department of State *Section 2207 Report*, and Public Law 108-106, as amended, relate to the SIGIR-defined sectors.

### DEFINITIONS OF SIGIR SECTORS (CROSS-REFERENCE)

| | SIGIR SECTORS | GRD-PCO SECTORS | DoS SECTORS | PUBLIC LAW 108-106 SECTORS |
|---|---|---|---|---|
| 1 | Oil | Oil & Gas | Oil Infrastructure | Oil Infrastructure |
| 2 | Water | Potable Water & Wastewater (PW&W) | Water Resources and Sanitation | Water Resource and Sanitation |
| 3 | Electricity | Electrical | Electricity | Electric |
| 4 | Security & Justice | Security & Justice "MNSTC-I" | Security & Law Enforcement | Security & Law Enforcement |
| | | | Justice, Public Safety Infrastructure, and Civil Society | Justice, Public Safety Infrastructure, and Civil Society |
| 5 | Transportation and Communications | Transportation & Communications | Transportation & Communications | Transportation & Telecommunications |
| | | | Roads, Bridges, & Construction[a] | Roads, Bridges, & Construction |
| 6 | Economic & Societal Development | Buildings, Health, & Education[c] | Democracy | Justice, Public Safety Infrastructure, and Civil Society |
| | | | Education, Refugees, Human Rights, Governance | Education, Refugees, Human Rights, Governance |
| | | | Roads, Bridges, & Construction[b] | Roads, Bridges, & Construction |
| | | | Private Sector Development | Private Sector Development |
| 7 | Health Care | Buildings, Health, & Education[d] | Health Care | Health Care |

[a] Excludes Construction of Schools and Public Buildings
[b] Includes Only Construction of Schools and Public Buildings
[c] Excludes Construction of Health Care Facilities
[d] Includes Only Construction of Health Care Facilities

## CONTRACTS

As required in P.L. 108-106, Section 3001 (i)(1)(F), as amended, Table D-1 lists contracting actions funded by the Iraq Relief and Reconstruction Fund that have been entered into the SIGIR Iraq Reconstruction Information System.

*Note: The OTI and OFDA contracts, on lines 3 and 21 respectively, include IRRF 1 dollars. The source data for these items did not separate dollar amounts into IRRF 1 and IRRF 2 categories.*

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1 | %50725-SF44-001-NA-1 | 336TH FINCOM | RECCE TRP PAYROLL OCT, REQ W91F6P7-4297-2014 OR W91TDF-4296-2011 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,000.00 | $4,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2 | %50725-SF44-002-NA-1 | 336TH FINCOM | RECCE TRP PAYROLL NOV, REQ W91F6P7-4297-2014 OR W91TDF-4296-2011 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $15,360.00 | $15,360.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3 | %50725-SF44-MMOL-NA-1 | 336TH FINCOM | SF44 SERIES MMOL(01-21, OPFUND ICTF SALARY, EQUIP RENTAL, ISOF BDE OPCS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $35,000.00 | $0.00 | $35,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4 | %50725-0003-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | OPFUND FOR ISOF BDE HQ (SF44 SERIES 0003-1) | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $28,964.92 | $28,964.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5 | %50725-0003-NA-2 | DOD ACTIVITIES SERVICED BY DFAS | OPFUND (SF44 SERIES 001-010, 15TH FIN BAT) COULD ALSO BE %50725-0004 BOTH SEQUENCE #'S WERE DUPLICATED, SF'S CITE 50725-0003 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $11,592.45 | $11,592.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6 | %50725-0004-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | OPFUND FOR 36TH | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,983.77 | $29,983.77 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 7 | %50725-0005-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | RECCE SALARYS NOV, DEC 04, JAN 05 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $43,510.00 | $43,510.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 8 | %50725-0006-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | SUPPLY EQUIPMENT % NON-PERSONAL DEMAND ITEMS FOR ISOF BDE | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,724.74 | $29,724.74 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 9 | %50725-0008-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | SUPPLIES AND EQUIPMENT (EXPENDABLE AND DURABLES) FOR ISOF BDE HQS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,772.28 | $29,772.28 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 10 | %50725-0016-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | EQUIPMENT AND SUPPLIES EXPENDABLES AND DURABLES) FOR ISOF BDE HQS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $100,000.00 | $100,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 11 | %50725-0025-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | RECCE SALARIES FOR JAN-FEB 05 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $54,005.00 | $54,005.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 12 | %50725-0037-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | EQUIPMENT AND SUPPLIES (EXPENDABLES AND DURABLES) FOR ISOF BDE HQS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $99,848.74 | $99,848.74 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 13 | %50725-0047-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | ICTF SALARIES FOR FEB AND MAR 05 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $194,375.00 | $194,375.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 14 | %50725-0048-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | OPFUND FOR 36TH | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,877.00 | $29,877.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 15 | %50725-0051-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | ISOF BRIGADE HQ SALARY FOR FEB AND MAR 05 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $33,425.00 | $33,425.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 16 | %50725-0052-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | SUPPLIES AND EQUIPMENT (EXPENDABLE AND DURABLES) FOR ISOF BDE HQS. | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $24,999.60 | $24,999.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 17 | %50725-0053-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | DSUPPLY AND NON-PERSONAL EXPENDABLES AND DURABLES FOR ISOF BDE ICTF | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $30,000.00 | $30,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 18 | %50725-0058-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | SUPPLY AND EQUIPMENT FOR THE 36TH COMMANDOS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,952.00 | $29,952.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 19 | %50725-0060-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | SUPPLY EQUIPMENT FOR ISOF BDE HQS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $96,804.14 | $96,804.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 20 | %50725-0062-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | EXCESS OBL OF $4,075 BEING RELEASED, ISOF BRIGADE HQ SALARY FOR THE MONTH OF MAR 05 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $30,925.00 | $30,925.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 21 | %50725-0065-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | SUPPLY EQUIPMENT AND DURABLES FOR ISOF DBE ICTF | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,769.10 | $29,769.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 22 | %50725-0066-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | ISOF ENGINEERING O&M FUND | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $34,853.48 | $34,853.48 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 23 | %50725-0067-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | ICTF SELECTION SOLDIER TRANSPORTATION | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $480.00 | $480.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 24 | %50725-0068-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | EXCESS OBL OF $25,470 BEING RELEASED, RECCE SALARY FOR APR-MAY 05 | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $64,530.00 | $64,530.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 25 | %50725-0070-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | EXCESS OBL OF $.85 BEING RELEASED EXPENDABLES & DURABLES FOR ISOF BDE HQS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $29,999.15 | $29,999.15 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 26 | %50725-0071-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | EXCESS OBL OF $1,807 BEING RELEASED SUPPLY & EQUIP FOR ISOF BDE HQS | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $28,193.00 | $28,193.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 27 | %J-05-M-0468-NA-1 | HERISH COMPANY | FPS RENOVATION | C-CDC - FACILITIES CONSTRUCTION | $53,000.00 | $53,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 28 | 0001MG01-NA-1 | GOLDEN CONTRACTING CO. | K-SPAN ELECTRICAL SUPPLIES | C-NEW IRAQ/ ARMY FACILITIES CONSTRUCTION | $13,572.60 | $13,572.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 29 | 01GDB06AMWR-002-NA-1 | MINISTRY OF WATER RESOURCES | EASTERN EUPHRATES DRAIN | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $38,500,000.00 | $0.00 | $38,500,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 30 | 2010-NA-1 | 15TH FINANCE BATTALION | ICTF PAYROLL | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $49,920.00 | $49,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 31 | 2014-NA-1 | 15TH FINANCE BATTALION | PURCHASE SUPPLIES, EQUIPMENT INCLUDES EXPENDABLES AND DURABLES | NC-NEW IRAQ/ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,619.09 | $1,619.09 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 32 | 2-10-MTN-5054-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | 250 AMP LOW VOLTAGE CIRCUIT BREAKER AND BUS BAR BOX FOR 8 CABLE CONNECTIONS | C-AIRPORT CONSTRUCTION | $2,000.00 | $2,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 33 | 2-10-MTN090960448-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | 11 KVA POWER CABLE REPAIR(INSTALL & TEST, KTR IS RAID MONIAM | C-AIRPORT CONSTRUCTION | $7,000.00 | $7,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 34 | 267-A-00-04-00351-01 | CEPPS I | SUPPORT FOR THE IRAQI GOVERNING COUNCIL | | $675,000.00 | $673,988.00 | $1,012.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 35 | 267-A-00-04-00405 - 04 | CEPPS IV - IFES | ELECTORAL TECHNICAL ASSISTANCE TO THE INDEPENDENT ELECTORAL COMMISSION OF IRAQ (IECI) | | $41,000,000.00 | $38,915,312.00 | $2,084,688.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 36 | 267-A-00-06-00503-00 | IRD-COMMUNITY ACTION | IRD-COMMUNITY STABILIZATION | | $30,000,000.00 | $150,757.17 | $29,849,242.83 | USAID ACTIVITIES REPORT 10/6/2006 |
| 37 | 267-C-00-04-00405 - 05 | BEARING POINT II | ECONOMIC GOVERNANCE II | | $114,602,951.00 | $90,696,760.00 | $23,906,191.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 38 | 267-C-00-04-00417 | LOUIS BERGER GRP (MOLSA/VOC ED) | IRAQI MINISTRY OF LABOR AND SOCIAL AFFAIRS (MOLSA) VOCATIONAL TRAINING AND EMPLOYMENT SERVICES | | $25,802,342.00 | $20,604,074.00 | $5,198,268.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 39 | 267-C-00-04-00435 | LOUIS BERGER GRP (PSD) | IRAQI PRIVATE SECTOR GROWTH AND EMPLOYMENT GENERATION, ECON II | | $95,000,000.00 | $70,606,291.16 | $24,393,708.84 | USAID ACTIVITIES REPORT 10/6/2006 |
| 40 | 267-C-00-05-00505 - 05 | RTI – LOC GOV II | LOCAL GOVERNANCE II | | $107,400,000.00 | $42,795,893.01 | $64,604,106.99 | USAID ACTIVITIES REPORT 10/6/2006 |
| 41 | 267-G-00-05-00503 - 01 | VOICE FOR HUMANITY | MEDIA-BASED VOTER EDUCATION PROGRAM | | $1,000,000.00 | $999,926.49 | $73.51 | USAID ACTIVITIES REPORT 10/6/2006 |
| 42 | 267-G-00-05-00509 - 00 | WORLD HEALTH ORGANIZATION | MEASLES, MUMPS AND RUBELLA | | $4,808,858.00 | $4,808,858.00 | $0.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 43 | 267-G-00-05-00509 - 01 | WHO | MEASLES, MUMPS AND RUBELLA | | $4,808,858.00 | $3,821,510.00 | $987,348.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 44 | 267-G-00-05-00504 - 05 | LOGENIX | PRIMARY HEALTH CARE KIT DISTRIBUTION | | $108,506.00 | $108,506.00 | $0.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 45 | 267-P-00-03-00001-08 | USACE | | | $19,244,356.00 | $13,088,336.00 | $6,156,020.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 46 | 2914N5-05-A-0001-19-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 5-6 JUN 05 FROM UMM QSR TO TAJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $51,000.00 | $51,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 47 | 4288-2012-NA-1 | 15TH FINANCE BATTALION | PURCHASE SUPPLIES, EQUIPMENT INCLUDES EXPENDABLES AND DURABLES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $24,992.16 | $24,992.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 48 | 4288-2013-NA-1 | 15TH FINANCE BATTALION | PURCHASE SUPPLIES, EQUIPMENT INCLUDES EXPENDABLES AND DURABLES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $24,093.00 | $24,093.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 49 | 4296-2011-NA-1 | 15TH FINANCE BATTALION | RECCE PAYROLL FOR OCT 04 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $26,150.00 | $26,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 50 | 4297-2015-NA-1 | 15TH FINANCE BATTALION | PAYROLL FOR BDE STAFF MEMBERS FOR OCT AND NOV 04 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $22,740.00 | $22,740.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 51 | 50725-0055-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | PURCHASE NECESSARY SUPPLY EQUIPMENT FOR ISOF BDE HQS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $99,599.60 | $99,599.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 52 | 50725-0056-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | RECCE SALARY FOR MAR-APR 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $52,185.00 | $52,185.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 53 | 50725-0057-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | 1BDEC04-01)UU05 - PURCHASE SUPPLY EQUIPMENT FOR ISOF BDE HQ | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 54 | 52260 GFMM OPMH-NA-1 | 15TH FINANCE BATTALION | S44 SERIES GFMM01-10,12 (MIPR TOTAL $35,000) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $15,740.00 | $15,740.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 55 | 52260 GFMM OPMH-NA-2 | 15TH FINANCE BATTALION | S44 SERIES OPMH01-13 (MIPR TOTAL $35,000) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $19,260.00 | $19,260.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 56 | 52260-0033-NA-1 | 3RD FIN CO | ISOF ENGINEERING O&M FUND | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $34,987.50 | $34,987.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 57 | 52260-0034-NA-1 | 3RD FIN CO | ISOF ENGINEERING O&M FUND | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $34,576.16 | $34,576.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 58 | 52260-0035-NA-1 | 3RD FIN CO | ISOF ENGINEERING OPFUND | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $7,663.30 | $7,663.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 59 | 52260-0046-NA-1 | 3RD FIN CO | S F44 #0002MG01, TEMPORARY ECP AL-TURATH AL-BAGHDADI CONSTRUCTION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $19,000.00 | $19,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 60 | 52260-0049-NA-1 | 3RD FIN CO | ISSUED TO ISOF BDE - SF44 SERIES MG01-07 (01 - 04 ARE KNOWN) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $23,454.00 | $23,454.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 61 | 52260-0051-NA-1 | 3RD FIN CO | OPERATION CONSTRUCTION FUND, ISOF BDE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $22,832.05 | $22,832.05 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 62 | 6600J2P0-NA-3 | | NON-GTR TRAVEL COSTS | C-DAMS CONSTRUCTION | $3,927.50 | $0.00 | $3,927.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 63 | 630JG9KMMPW001-NA-2 | IRAQI CONTRACTOR -4559 | "URIK24450° BALAD ROO2 WTP PHASE II CONSTRUCTION EFFORT | C-POTABLE WATER CONSTRUCTION | $15,200,700.00 | $0.00 | $15,200,700.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 64 | 631F2G6MWR-001-NA-2 | IRAQI CONTRACTOR -4559 | DIYALA WEIR (CONSTRUCTION PHASE) | C-DAMS CONSTRUCTION | $5,225,688.00 | $0.00 | $5,225,688.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 65 | AFP-A-00-03-00001 | MERCY CORPS | COMMUNITY ACTION PROGRAM | | $56,578,000.00 | $42,358,297.00 | $14,219,703.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 66 | AFP-A-00-03-00002 | INTERNATIONAL RELIEF AND DEVELOPMENT (IRD) | COMMUNITY ACTION PROGRAM | | $65,190,000.00 | $46,432,931.00 | $18,757,069.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 67 | AFP-A-00-03-00003 | ACDI/VOCA | COMMUNITY ACTION PROGRAM | | $50,190,000.00 | $43,316,437.00 | $6,873,563.00 | USAID ACTIVITIES REPORT 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 68 | AFP-A-00-03-0004 | CHF INTERNATIONAL | COMMUNITY ACTION PROGRAM | COMMUNITY ACTION PROGRAM | $55,412,000.00 | $36,367,067.00 | $19,044,933.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 69 | AFP-A-00-03-0005 | SAVE THE CHILDREN FEDERATION, INC. | COMMUNITY ACTION PROGRAM | COMMUNITY ACTION PROGRAM | $44,000,000.00 | $43,125,724.00 | $874,276.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 70 | AFP-A-00-04-0014 - 06 | CEPPS II - IRI | DOMESTIC OVERSIGHT AND VOTER EDUCATION ACTIVITIES FOR IRAQI ELECTORAL PROCESSES | | $69,320,000.00 | $68,590,326.00 | $729,674.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 71 | ANE-A-00-03-00006 - 06 | UNICEF - EDUCATION | IRAQ BACK TO SCHOOL CAMPAIGN | | $12,600,000.00 | $9,891,258.21 | $2,708,741.79 | USAID ACTIVITIES REPORT 10/6/2006 |
| 72 | DAA09-90-C-0064-NA-1 | ITT FEDERAL SERVICES INTERNATIONAL | P00104 WRECKERS AND P00111 CARGO TRUCKS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,002,270.13 | $3,798,596.91 | $203,673.22 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 73 | DAA409-92-D-0007-100-3005BL | KELLOGG BROWN & ROOT SERVICES, INC | PAY LOGCAP FOR CAMP 50 PAX LSA, INSTALLATION OF T-WALLS & BUS DRIVERS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $646,837.65 | $646,837.65 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 74 | DAA409-92-D-0007-100-3009BL | KELLOGG BROWN & ROOT SERVICES, INC | PAY LOGCAP FOR CAMP 50 PAX LSA, INSTALLATION OF T-WALLS & BUS DRIVERS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $6,467.92 | $6,467.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 75 | DAA409-92-D-0007-100-3010 | KELLOGG BROWN & ROOT SERVICES, INC | LOGCAP CONTRACT | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $12,936.78 | $0.00 | $12,936.78 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 76 | DAA409-92-D-0007-130-4005AC | KELLOGG BROWN & ROOT SERVICES, INC | PAY LOGCAP FOR CAMP 50 PAX LSA, INSTALLATION OF T-WALLS & BUS DRIVERS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $183,493.24 | $0.00 | $183,493.24 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 77 | DAA409-92-D-0007-130-4009AC | KELLOGG BROWN & ROOT SERVICES, INC | PAY LOGCAP FOR CAMP 50 PAX LSA, INSTALLATION OF T-WALLS & BUS DRIVERS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $1,834.93 | $0.00 | $1,834.93 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 78 | DAA409-92-D-0007-130-4011AA | KELLOGG BROWN & ROOT SERVICES, INC | PAY LOGCAP FOR CAMP 50 PAX LSA, INSTALLATION OF T-WALLS & BUS DRIVERS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $3,669.83 | $0.00 | $3,669.83 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 79 | DAA409-92-D-0007-59-2005AL | KELLOGG BROWN & ROOT SERVICES, INC | LOGCAP CONTRACT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,177,272.00 | $0.00 | $1,177,272.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 80 | DAA409-92-D-0007-59-2009AL | KELLOGG BROWN & ROOT SERVICES, INC | LOGCAP CONTRACT BASE FEE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $11,773.00 | $0.00 | $11,773.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 81 | DAA409-92-D-0007-59-2011AL | KELLOGG BROWN & ROOT SERVICES, INC | LOGCAP CONTRACT AWARD FEE POOL | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $23,545.00 | $0.00 | $23,545.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 82 | DAAB07-03-8-0006-192-1 | ARINC ENGINEERING SERVICES LLC | REFURBISHMENT OF 10 MI-17 HELICOPTERS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,200,000.00 | $0.00 | $3,200,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 83 | DAAB07-03-D-8006-79-0005AF | ARINC ENGINEERING SERVICES LLC | REFURBISHMENT OF 16 UH-1 HELICOPTERS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,300,000.00 | $0.00 | $2,300,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 84 | DAAB15-01-A-1005-0V07-1 | DELL MARKETING L.P. | DETENTION FACILITY NEW CONTRACT PROTABLE OVERHEAD PROJECTOR | NC-DETENTION FACILITY NON-CONSTRUCTION | $16,040.00 | $16,040.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 85 | DAB15-99-D-0014-265-1 | | MIDEAST SATELLITE SERVICES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,459,928.00 | $1,459,928.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 86 | DAAD16-99-D-1023-9-1 | IRAQI CONTRACTOR -4380 | ENTRENCHING TOOL (E TOOL) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $125,340.20 | $125,340.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 87 | DABV01-04-A-0001-138-1 | IRAQI CONTRACTOR -4619 | PREPAID SCRATCH CARDS, REBATE SCRATCH CARDS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $48,000.00 | $48,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 88 | DABV01-04-A-0001-139-1 | IRAQI CONTRACTOR -4619 | PREPAID SCRATCH CARDS, REBATE SCRATCH CARDS | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $8,000.00 | $8,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 89 | DABV01-04-A-0001-68-1 | IRAQI CONTRACTOR -4619 | PRE-PAID AND REBATE SCRATCH CARDS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $51,030.00 | $51,030.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 90 | DABV01-04-D-0001-36-0001AA | IRAQI CONTRACTOR -4515 | 15000 M35 - SINGLE BEDS, LINENS, PILLOWS, NIGHT STAND, DESK LIGHT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $142.50 | $142.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 91 | DABV01-04-D-0001-37-0001AA | IRAQI CONTRACTOR -4515 | BUNK BEDS (15) AND WALL LOCKERS 2 DOOR (60) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,062.50 | $5,062.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 92 | DABV01-04-D-0001-38-0001AA | IRAQI CONTRACTOR -4631 | BUNK BEDS, MATTRESSES, BLANKETS, PILLOWS, LINENS, SINGLE BEDS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $195,625.00 | $182,499.70 | $13,125.30 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 93 | DABV01-04-D-0014-13-1 | IRAQI CONTRACTOR -4631 | RENOVATE BLDG 202 ABU GHURAYB | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $124,773.00 | $124,773.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 94 | DABV01-04-F-9000-NA-1 | GALLS INCORPORATED | FLO63 MINI MAGLITE | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $33,000.00 | $33,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 95 | DABV01-04-F-9002-NA-1 | GALLS INCORPORATED | RINO 120, GPS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $13,787.50 | $13,787.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 96 | DABV01-04-F-9002-NA-2 | GALLS INCORPORATED | NEW PRIC | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $150.00 | $150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 97 | DABV01-04-M-0099-NA-1 | AMERICAN RADIO INC. | UHF MOBILE RADIO, NOMINAL 12 VDC, 430-490 MHZ, 128 CHANNEL (28 EA @ $1,049.00) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $29,372.00 | $29,372.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 98 | DABV01-04-M-2090-NA-1 | CRITICAL SOLUTIONS INC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $29,540.70 | $0.00 | $29,540.70 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 99 | DASC01-99-D-0001-78-1 | BTG | CONTINGENCY MILITARY OPS | NC-DETENTION FACILITY NON-CONSTRUCTION | $140,000.00 | $128,979.88 | $11,020.12 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 100 | DASC01-99-D-0001-78-2 | BTG | FEDEX SHIPPING | NC-DETENTION FACILITY NON-CONSTRUCTION | $14,888.66 | $0.00 | $14,888.66 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 101 | DAVB01-04-D-0005-3-1 | PGAM ADVANCED TECHNOLOGIES CORP | ARMORED VEHICLES SUV TYPE (20) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,790,000.00 | $2,790,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 102 | DAVB01-04-D-0005-4-1 | PGAM ADVANCED TECHNOLOGIES CORP | ARMORED VEHICLES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $558,000.00 | $558,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 103 | DOT-I-01-03-00004 | DEVELOPMENT ALTERNATIVES, INC. (DAI) | IRAQ LOCAL INSTITUTIONS SUPPORT AND DEVELOPMENT PROGRAM | | $348,039,843.00 | $344,383,520.00 | $3,656,323.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 104 | EDG-C-00-03-00010 | RESEARCH TRIANGLE INSTITUTE (RTI I) | IRAQ LOCAL GOVERNANCE SUPPORT AND DEVELOPMENT PROGRAM | | $128,299,757.00 | $240,961,710.00 | ($112,661,953.00) | USAID ACTIVITIES REPORT 10/6/2006 |
| 105 | EDG-C-00-03-00011 | CREATIVE ASSOCIATES INTERNATIONAL, INC. (CAII) RISE | IRAQ PRIMARY AND SECONDARY EDUCATION/ REVITALIZATION OF IRAQI SCHOOLS AND STABILIZATION OF EDUCATION | | $56,503,000.00 | $56,282,392.26 | $220,607.74 | USAID ACTIVITIES REPORT 10/6/2006 |
| 106 | EGA-A-00-04-00002 | VOLUNTEERS FOR ECONOMIC GROWTH/IRAQ PRIVATE SECTOR DEVELOPMENT ALLIANCE (VEGA) | | | $12,089,702.00 | $12,089,702.00 | $0.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 107 | EGA-A-00-04-00002 - 03 | VEGA | IRAQ PRIVATE SECTOR DEVELOPMENT INITIATIVE GRANT | | $12,089,702.00 | $12,089,702.00 | $0.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 108 | EMBASSY-EGYPT-NA-1 | DEPT OF STATE/COMM VENDOR (TBO'S)EMBASSY PAYMENT MADE IN CAIRO, EGYPT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | | $7,220.34 | $7,220.34 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 109 | EMBASSY-JORDAN-NA-1 | DEPT OF STATE/COMM VENDOR (TBO'S) | EMBASSY PAYMENTS IN JORDAN ($7220.34 WAS OBL/DSB EMBASSY-CAIRO, SO IT WAS DEOBLIGATED FROM HERE) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,219,173.31 | $2,219,173.31 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 110 | EPP-C-00-04-00004 | CREATIVE ASSOCIATES INTERNATIONAL INC. (CAII) EDH | IRAQ BASIC EDUCATION (EDUCATION II) | | $51,809,000.00 | $50,440,583.00 | $1,368,417.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 111 | F41624-01-D-8538-124-0001AA | BOOZ, ALLEN, & HAMILTON | GEITA SERVICES - PROGRAM MANAGEMENT SUPPORT FOR AFCEE/IWA | C-ICDC - FACILITIES CONSTRUCTION | $75,000.00 | $73,877.68 | $1,122.32 | CERMS CONSTRUCTION 10/6/2006 |
| 112 | F41624-01-D-8538-124-0005AA | TEAM INTEGRATED ENGINEERING, INC. | GEITA SERVICES BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $127,500.00 | $127,500.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 113 | F41624-01-D-8538-124-0005AC | TEAM INTEGRATED ENGINEERING, INC. | GEITA ON-SITE AECEE SUPPORT SERVICES. INCLUDES MOD 01 TO CHANGE PR&C TO DIRECT CITE | C-BORDER ENFORCEMENT CONSTRUCTION | $34,287.00 | $19,313.34 | $14,973.66 | CERMS CONSTRUCTION 10/6/2006 |
| 114 | F41624-01-D-8538-124-1 | TEAM INTEGRATED ENGINEERING, INC. | GEITA ON-SITE AECEE SUPPORT BAGHDAD | C-ICDC - FACILITIES CONSTRUCTION | $235,512.00 | $235,512.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 115 | F41624-01-D-8538-124-1 | TEAM INTEGRATED ENGINEERING, INC. | GEITA ON-SITE AECEE SUPPORT SERVICES | C-ICDC - FACILITIES CONSTRUCTION | $51,068.00 | $51,068.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 116 | F41624-01-D-8538-124-2 | TEAM INTEGRATED ENGINEERING, INC. | GEITA ON-SITE AECEE SUPPORT SERVICES BAGHDAD | C-ICDC - FACILITIES CONSTRUCTION | $825,000.00 | $825,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 117 | F41624-01-D-8538-124-4 | TEAM INTEGRATED ENGINEERING, INC. | GEITA ON-SITE AECEE SUPPORT SERVICES | C-ICDC - FACILITIES CONSTRUCTION | $157,500.00 | $157,500.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 118 | F41624-03-D-8591-47-1 | AMEC EARTH & ENVIRONMENTAL, INC | GENERATOR STUDIES FOR POWER GENERATION | C-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $994,895.00 | $961,950.81 | $32,944.19 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 119 | F41624-03-D-8597-161-0302AB | EARTH TECH INC | *URI#1897* DESIGN WORK AND REQUIRED SURVEY BY EARTH TECH | C-POTABLE WATER CONSTRUCTION | $153,520.00 | $0.00 | $153,520.00 | CERMS CONSTRUCTION 10/6/2006 |
| 120 | F41624-03-D-8597-161-1 | EARTH TECH INC | AMSCO 051100 TASK ORDER PW096 | C-POTABLE WATER CONSTRUCTION | $2,804,939.00 | $1,719,698.18 | $1,085,240.82 | CERMS CONSTRUCTION 10/6/2006 |
| 121 | F41624-03-D-8606-94-303 | MACTEC ENGINEERING & CONSULTING INC | REV 1 AL KASIK MILITARY BASE PHASE III | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $27,233.00 | $27,233.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 122 | F41624-03-D-8606-94-305 | MACTEC ENGINEERING & CONSULTING INC | INVESTIGATION, ASSESSMENT, SURVEY AND ANALYSIS - TIME AND MATERIALS | C-BORDER ENFORCEMENT CONSTRUCTION | $800.86 | $800.35 | $0.51 | CERMS CONSTRUCTION 10/6/2006 |
| 123 | F41624-03-D-8608-125-1 | IRAQI CONTRACTOR -4581 | 18950- PW-093 WATER TREATMENT PLANTS STANDARD DESIGNS | C-POTABLE WATER CONSTRUCTION | $499,680.00 | $111.11 | $499,568.89 | CERMS CONSTRUCTION 10/6/2006 |
| 124 | F41624-03-D-8608-125-1 | IRAQI CONTRACTOR -4581 | WATER TREATMENT PLANT - ENVIRONMENTS OPS | C-POTABLE WATER CONSTRUCTION | $6,587,659.00 | $6,587,659.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 125 | F41624-03-D-8608-125-2 | IRAQI CONTRACTOR -4581 | CONTINGENCY FOR PW-093 WATER TREATMENT PLANTS STANDARD DESIGNS | C-POTABLE WATER CONSTRUCTION | $661,156.00 | $661,156.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 126 | F41624-03-D-8608-193-0301AA | IRAQI CONTRACTOR -4581 | *URI#2947* DESIGN AND ENGINEERING PACKAGE FOR WASTE WATER TREATMENT PLANT | C-SEWAGE CONSTRUCTION | $1,133,711.00 | $0.00 | $1,133,711.00 | CERMS CONSTRUCTION 10/6/2006 |
| 127 | F41624-03-D-8608-193-0302AB | IRAQI CONTRACTOR -4581 | *URI#29416* FUNDING FOR SCOPE OF WORK FOR DEVELOPMENT OF MODELING TOOL | C-POTABLE WATER CONSTRUCTION | $642,813.00 | $642,813.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 128 | F41624-03-D-8608-193-0303AC | IRAQI CONTRACTOR -4581 | *URI#2941S* SOW FOR DEVELOPMENT OF NATIONAL SOLID WASTE MASTER PLAN & MUNICPAL LANDFILL DESIGN | C-SOLID WASTE MANAGEMENT CONSTRUCTION | $2,679,576.00 | $0.00 | $2,679,576.00 | CERMS CONSTRUCTION 10/6/2006 |
| 129 | F41624-03-D-8620-30-0001AC | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $214,161.00 | $214,161.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 130 | F41624-03-D-8620-30-0001AE | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-ICDC - FACILITIES CONSTRUCTION | $136,500.00 | $136,500.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 131 | F41624-03-D-8620-30-0001AF | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-BORDER ENFORCEMENT CONSTRUCTION | $96,592.00 | $96,592.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 132 | F41624-03-D-8620-30-0001AG | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-POLICE ASSISTANCE CONSTRUCTION | $191,340.00 | $191,340.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 133 | F41624-03-D-8620-30-0001AH | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-BORDER ENFORCEMENT CONSTRUCTION | $77,130.00 | $77,130.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 134 | F41624-03-D-8620-30-0002AC | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND SOW | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $23,951.00 | $23,951.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 135 | F41624-03-D-8620-30-0002AD | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-POLICE ASSISTANCE CONSTRUCTION | $121,650.00 | $121,650.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 136 | F41624-03-D-8620-30-0002AE | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-ICDC – FACILITIES CONSTRUCTION | $136,500.00 | $136,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 137 | F41624-03-D-8620-30-0002AF | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-BORDER ENFORCEMENT CONSTRUCTION | $60,405.00 | $60,405.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 138 | F41624-03-D-8620-30-0002AG | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-POLICE ASSISTANCE CONSTRUCTION | $128,100.00 | $128,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 139 | F41624-03-D-8620-30-0003AA | VERSAR, INC. | BASE SPT FOR TADJI | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $607,500.00 | $607,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 140 | F41624-03-D-8620-30-0003AB | VERSAR, INC. | LOGISTICS SPT FOR TADJI BASE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $412,500.00 | $412,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 141 | F41624-03-D-8620-30-0003AE | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-ICDC – FACILITIES CONSTRUCTION | $84,000.00 | $84,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 142 | F41624-03-D-8620-30-0003AF | VERSAR, INC. | INCREASE INVESTIGATION, ASSESSMENT, SURVEY AND ANALYSIS | C-BORDER ENFORCEMENT CONSTRUCTION | $225,000.00 | $225,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 143 | F41624-03-D-8620-30-0003AH | VERSAR, INC. | INCREASE IN INVESTIGATION, ASSESSMENT, SURVEY & ANALYSIS | C-BORDER ENFORCEMENT CONSTRUCTION | $214,140.00 | $214,140.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 144 | F41624-03-D-8620-30-0003BG | VERSAR, INC. | LOGISTICAL SPT FOR TADJI BASE | C-POLICE ASSISTANCE CONSTRUCTION | $750,000.00 | $750,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 145 | F41624-03-D-8620-30-0003CA | VERSAR, INC. | LOGISTICAL SPT FOR TADJI BASE | C-ICDC – FACILITIES CONSTRUCTION | $674,971.00 | $674,971.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 146 | F41624-03-D-8620-30-0004AE | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-ICDC – FACILITIES CONSTRUCTION | $89,250.00 | $89,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 147 | F41624-03-D-8620-30-0005AE | VERSAR, INC. | INCREASES DUE TO CHANGES-TIME AND MATERIALS OR LABOR HOURS AND REVISED SOW | C-ICDC – FACILITIES CONSTRUCTION | $116,901.00 | $116,901.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 148 | F41624-03-D-8620-44-0001AA | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $7,500.00 | $7,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 149 | F41624-03-D-8620-44-0001AB | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $11,438.00 | $11,438.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 150 | F41624-03-D-8620-44-0001AC | VERSAR, INC. | MISC | C-ICDC – FACILITIES CONSTRUCTION | $7,500.00 | $7,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 151 | F41624-03-D-8620-44-0001AD | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 152 | F41624-03-D-8620-44-0001AE | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $45,177.64 | $45,177.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 153 | F41624-03-D-8620-44-0002AA | VERSAR, INC. | MISC | C-ICDC – FACILITIES CONSTRUCTION | $78,357.00 | $78,357.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 154 | F41624-03-D-8620-44-0002AB | VERSAR, INC. | MISC | C-ICDC – FACILITIES CONSTRUCTION | $26,250.00 | $26,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 155 | F41624-03-D-8620-44-0002AC | VERSAR, INC. | MISC | C-ICDC – FACILITIES CONSTRUCTION | $7,500.00 | $7,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 156 | F41624-03-D-8620-44-0002AD | VERSAR, INC. | MISC | C-ICDC – FACILITIES CONSTRUCTION | $22,500.00 | $22,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 157 | F41624-03-D-8620-44-0003AA | VERSAR, INC. | MISC | C-POLICE ASSISTANCE CONSTRUCTION | $79,281.00 | $79,281.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 158 | F41624-03-D-8620-44-0003AB | VERSAR, INC. | MISC | C-POLICE ASSISTANCE CONSTRUCTION | $84,000.00 | $84,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 159 | F41624-03-D-8620-44-0003AC | VERSAR, INC. | INVESTIGATION, ASSESSMENT, SURVEY AND ANALYSIS | C-BORDER ENFORCEMENT CONSTRUCTION | $62,807.00 | $62,807.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 160 | F41624-03-D-8620-44-0003AD | VERSAR, INC. | INVESTIGATION, ASSESSMENT, SURVEY AND ANALYSIS | C-BORDER ENFORCEMENT CONSTRUCTION | $45,750.00 | $45,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 161 | F41624-03-D-8620-44-0004AA | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $20,250.00 | $20,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 162 | F41624-03-D-8620-44-0004AB | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,770.00 | $1,770.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 163 | F41624-03-D-8620-44-0004AC | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,389.36 | $1,389.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 164 | F41624-03-D-8620-44-0004AD | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,520.00 | $2,520.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 165 | F41624-03-D-8620-44-0004AE | VERSAR, INC. | MISC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,190.00 | $2,190.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Work Item | Description | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 166 | F41624-03-D-8620-44-0006AA | VERSAR, INC. | C-BORDER ENFORCEMENT CONSTRUCTION | MISC | $164,400.00 | $164,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 167 | F41624-03-D-8620-44-0006AB | VERSAR, INC. | C-BORDER ENFORCEMENT CONSTRUCTION | MISC | $51,000.00 | $51,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 168 | F41624-03-D-8620-44-0008AA | VERSAR, INC. | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | MISC | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 169 | F41624-03-D-8620-44-0008AB | VERSAR, INC. | C-EOD - FACILITIES CONSTRUCTION | AZ ZUBAR EOD SCHOOL | $46,360.00 | $46,360.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 170 | F41624-03-D-8620-44-0008AC | VERSAR, INC. | C-EOD - FACILITIES CONSTRUCTION | SM-842 MOSUL & NORTHERN POLICE STATIONS | $27,495.00 | $27,495.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 171 | F41624-03-D-8620-44-0009AA | VERSAR, INC. | C-EOD - FACILITIES CONSTRUCTION | MISC | $10,029.00 | $10,029.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 172 | F41624-03-D-8620-55-0311AA | VERSAR, INC. | C-POLICE ASSISTANCE CONSTRUCTION | SM 905 AFCEE FEE FOR PC 27000 | $156,002.00 | $0.00 | $156,002.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 173 | F41624-03-D-8620-55-0312AM | VERSAR, INC. | C-POLICE ASSISTANCE CONSTRUCTION | SM 903 AFCEE FEE FOR PC 10000 | $47,713.13 | $0.00 | $47,713.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 174 | F41624-03-D-8620-55-0313AN | VERSAR, INC. | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | SM 904 AFCEE FEE FOR PC 20000 | $6,678.41 | $0.00 | $6,678.41 | CEFMS CONSTRUCTION 10/6/2006 |
| 175 | F41624-03-D-8620-55-0314AP | VERSAR, INC. | C-AIRPORT CONSTRUCTION | *URIH8795* AFCEE FEES FOR RADAR FOR BASRAH INT'L AIRPORT | $169,500.00 | $0.00 | $169,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 176 | F41624-03-D-8620-55-0315AQ | VERSAR, INC. | C-POTABLE WATER CONSTRUCTION | *URIH13697* AFCEE FEE FOR MPR W591SWE6z37896z | $2,311.00 | $0.00 | $2,311.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 177 | F41624-03-D-8620-55-0316AR | VERSAR, INC. | C-SOLID WASTE MANAGEMENT CONSTRUCTION | *URIH2941S* AFCEE FEE | $248.12 | $0.00 | $248.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 178 | F41624-03-D-8620-55-312AM | VERSAR, INC. | C-POLICE ASSISTANCE CONSTRUCTION | *URIH9050* SM 900 BAGHDAD POLICE COLLEGE - CTC - PAVING | $36,884.35 | $0.00 | $36,884.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 179 | F41624-03-D-8620-55-314AP | VERSAR, INC. | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | *URIH8791* AFCEE FEE FOR BIA WATER SYSTEM IMPROVEMENTS | $41,686.61 | $0.00 | $41,686.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 180 | F41624-03-D-8620-55-315AQ | VERSAR, INC. | C-POTABLE WATER CONSTRUCTION | *URIH1262* AFCEE FEE ASSOCIATED WITH MPR W591SWE6Z20459A | $58,930.48 | $0.00 | $58,930.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 181 | F41624-03-D-8620-55-AA001 | VERSAR, INC. | C-EOD - FACILITIES CONSTRUCTION | SM0647 AFCEE FEE FOR AL RASHEED BRIGADE SET | $88,396.00 | $88,396.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 182 | F41624-03-D-8620-55-AA002 | VERSAR, INC. | C-POTABLE WATER CONSTRUCTION | SM-509 AFCEE FEE FOR NEW BASE AT INDIA BASE | $85,714.00 | $85,714.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 183 | F41624-03-D-8620-55-A0001 | VERSAR, INC. | C-POTABLE WATER CONSTRUCTION | *URIH2418* AFCEE FEE(1.5%) | $12,523.41 | $12,523.41 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 184 | F41624-03-D-8620-55-A0001 | VERSAR, INC. | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | AFCEE FEE FOR SM-663 BASRAH HANGAR PROJECT | $8,329.00 | $8,329.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 185 | FA8721-05-C-0001-NA-0001SX | THE MITRE CORPORATION | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | EQUIPMENT AND ASSESSMENT OF IAF | $40,000.00 | $39,852.46 | $147.54 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 186 | FA8771-05-F-8948-NA-1 | IRAQI CONTRACTOR - 4389 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | MAINSTREAM EXPANDABLE MINI TOWER DESK TOP: 17" FLAT PANEL ANALOG DISPLAY | $5,640.00 | $5,640.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 187 | FA8771-05-F-8949-NA-1 | IRAQI CONTRACTOR - 4389 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | MAINSTREAM EXPANDABLE MINI TOWER SET | $3,455.00 | $3,455.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 188 | FA8771-05-F-8949-NA-1 | IRAQI CONTRACTOR - 4389 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | 17" FLAT PANEL DISPLAY | $1,245.00 | $1,245.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 189 | FA8771-05-F-8949-NA-1 | DELL MARKETING L.P. | C-EOD - FACILITIES CONSTRUCTION | INCREASE CEILING AMOUNT FOR COST TO COMPLETE AND PERFORMANCE EXTENSION AND REVISED SOW | $1,116,439.00 | $817,014.48 | $299,424.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 190 | FA8771-05-F-8967-NA-1 | DELL MARKETING L.P. | C-EOD - FACILITIES CONSTRUCTION | COMPUTER EQUIPMENT (BPA#FA8771-05-A-698, QEBI95-02) | $802,124.31 | $0.00 | $802,124.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 191 | FA8901-05-F-0005-NA-1 | VERSAR, INC. | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | AFINC PROJECT 2003 WIN32 | $679,705.00 | $679,705.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 192 | FA8903-04-8676-15-0001AA | SHAW ENVIRONMENTAL, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | NEW BRIGADE A-KASIK MILITARY BASE (PHASE III) | $19,491,301.00 | $19,491,301.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 193 | FA8903-04-8676-15-0001AB | SHAW ENVIRONMENTAL, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | COST TO COMPLETE WORK AT AL KASIK | $3,697,772.00 | $3,697,772.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 194 | FA8903-04-8676-15-0001AC | SHAW ENVIRONMENTAL, INC | C-EOD - FACILITIES CONSTRUCTION | INCREASE FUNDING, REVISED SOW, EXTEND PERIOD OF PERFORMANCE | $4,928,190.00 | $4,864,441.00 | $63,749.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 195 | FA8903-04-D-8669-25-0001AA | AMEC EARTH & ENVIRONMENTAL, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | RECONSTRUCT DINING FACILITY AT AL KASIK | $802,124.31 | $0.00 | $802,124.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 196 | FA8903-04-D-8669-25-0001AB | AMEC EARTH & ENVIRONMENTAL, INC | C-EOD - FACILITIES CONSTRUCTION | INCORPORATE REVISED SOW AND INCREASE FOR SUPPLIES AND SERVICES | $679,705.00 | $679,705.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 197 | FA8903-04-D-8669-25-0001AC | AMEC EARTH & ENVIRONMENTAL, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | REVISES SOW, INCREASES CEILING AMT, EXTENDS POP & CITES NEW PRAC | $762,484.00 | $762,484.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 198 | FA8903-04-D-8669-25-1 | AMEC EARTH & ENVIRONMENTAL, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | SM-066 RECONSTRUCT DINING FACILITY AT AL KASIK MILITARY BASE | $998,963.00 | $998,963.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 199 | FA8903-04-D-8669-27-1 | AMEC EARTH & ENVIRONMENTAL, INC | C-POLICE ASSISTANCE CONSTRUCTION | IRAQI POLICE FACILITIES CONSTRUCTION AT TADJI | $43,950,634.00 | $41,679,290.20 | $2,271,343.80 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 200 | FA8903-04-D-8669-28-1 | AMEC EARTH & ENVIRONMENTAL, INC | CONSTRUCT, RENOVATE AND REPAIR TADJI ARMY DEPOT IRAQ | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $35,746,440.00 | $31,875,374.55 | $3,871,065.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 201 | FA8903-04-D-8669-28-502 | AMEC EARTH & ENVIRONMENTAL, INC | POLICE TRAINING AND TECHNICAL ASSISTANCE | C-POLICE ASSISTANCE CONSTRUCTION | $8,540,000.00 | $8,540,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 202 | FA8903-04-D-8669-28-503 | AMEC EARTH & ENVIRONMENTAL, INC | POLICE TRAINING AND TECHNICAL ASSISTANCE | C-POLICE ASSISTANCE CONSTRUCTION | $854,000.00 | $854,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 203 | FA8903-04-D-8669-28-504 | AMEC EARTH & ENVIRONMENTAL, INC | POLICE TRAINING AND TECHNICAL ASSISTANCE | C-POLICE ASSISTANCE CONSTRUCTION | $4,493,346.00 | $4,493,346.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 204 | FA8903-04-D-8669-5-6 | AMEC EARTH & ENVIRONMENTAL, INC | TADJI ARMY AVIATION BASE TADJI IRAQ | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $23,393,753.99 | $23,393,753.99 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 205 | FA8903-04-D-8669-6-0001AA | AMEC EARTH & ENVIRONMENTAL, INC | FROM TOW 05 BASIC CONTRACT SM-009 ACRN AA. TADJI ARMY AVIATION BASE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $469,806.01 | $469,806.01 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 206 | FA8903-04-D-8669-6-0001AA | AMEC EARTH & ENVIRONMENTAL, INC | SEE TOW 05 FOR BASIC MOD 1 SM-009 TADJI DIV HQ AND SUPPORT FACILITIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,299,999.00 | $2,168,796.87 | $131,202.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 207 | FA8903-04-D-8669-6-0001AC | AMEC EARTH & ENVIRONMENTAL, INC | NEW REVISED SOW DTD 3 FEB 05 TO COMPLETION DATE 9 SEP 05 (LINE 1 OF 2 ON PRACO | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5,288,475.00 | $5,288,475.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 208 | FA8903-04-D-8669-6-0002AB | AMEC EARTH & ENVIRONMENTAL, INC | NEW SOW | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $160,819.00 | $0.00 | $160,819.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 209 | FA8903-04-D-8669-6-0002AC | AMEC EARTH & ENVIRONMENTAL, INC | NEW REVISED SOW DTD 3 FEB 05 TO COMPLETION DATE 9 SEP 05 (LINE 2 OF 2 ON PRACO | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $79,716.00 | $79,716.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 210 | FA8903-04-D-8669-6-504 | AMEC EARTH & ENVIRONMENTAL, INC | REVISE SOW DATED 03FEB05 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $173,081.00 | $173,081.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 211 | FA8903-04-D-8670-215-0005AB | CH2M HILL/PARSONS, A JOINT VENTURE | CONSTRUCT DIV HQ, SUPPORT BATTALIONS, IRAQI NAT'L GUARD BAT, SOUTHERN BRIGADE IRAQ | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $999,999.00 | $999,999.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 212 | FA8903-04-D-8672-11-0001AA | ENVIRONMENTAL CHEMICAL CORPORATION | REPAIR SCHOOLS GOVERNORATE OF MUTHANNA, THI-QAR, MISSAN AND WASSIT | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $24,897,163.16 | $24,897,163.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 213 | FA8903-04-D-8672-11-0001AC | ENVIRONMENTAL CHEMICAL CORPORATION | REVISED SOW: EXTEND FIELD PERFORMANCE AND ADD INVOICE INSTRUCTIONS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $237,849.89 | $237,849.89 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 214 | FA8903-04-D-8672-11-0002AA | ENVIRONMENTAL CHEMICAL CORPORATION | RENOVATE MINISTRY OF ENVIRONMENT HQ BLDG, IRAQ | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $3,888,142.08 | $3,888,142.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 215 | FA8903-04-D-8672-11-0003AB | ENVIRONMENTAL CHEMICAL CORPORATION | RENOVATE MINISTRY OF ENVIRONMENT HQ BLDG, IRAQ | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $218,847.28 | $218,847.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 216 | FA8903-04-D-8672-16-1 | ENVIRONMENTAL CHEMICAL CORPORATION | CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $38,241,721.00 | $38,215,649.66 | $26,071.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 217 | FA8903-04-D-8672-16-2 | ENVIRONMENTAL CHEMICAL CORPORATION | MOD 01 CORRECTION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $594,001.00 | $438,449.45 | $155,551.55 | CEFMS CONSTRUCTION 10/6/2006 |
| 218 | FA8903-04-D-8672-16-4 | ENVIRONMENTAL CHEMICAL CORPORATION | PLACING FUNDS ON CONTRACT FROM MOD1 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,861.00 | $0.00 | $3,861.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 219 | FA8903-04-D-8672-17-0001AD | ENVIRONMENTAL CHEMICAL CORPORATION | INCORPORATE REVISED SOW DTD 21SEP2006 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $96,528.00 | $95,595.99 | $932.01 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 220 | FA8903-04-D-8672-17-0001AE | ENVIRONMENTAL CHEMICAL CORPORATION | CHANGE SOW, INCREASE CEILING AMOUNT, EXTEND PERIOD OF PERFORMANCE | C-BORDER ENFORCEMENT CONSTRUCTION | $14,397,215.00 | $14,378,283.75 | $18,931.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 221 | FA8903-04-D-8672-17-0506AF | ENVIRONMENTAL CHEMICAL CORPORATION | POLICY ACADEMY AT AL KUT | C-POLICE ASSISTANCE CONSTRUCTION | $3,163,275.00 | $0.00 | $3,163,275.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 222 | FA8903-04-D-8672-17-1 | ENVIRONMENTAL CHEMICAL CORPORATION | AL KUT REGIONAL SAFETY ACADEMY FACILITIES IRAQ | C-POLICE ASSISTANCE CONSTRUCTION | $7,515,177.00 | $7,412,732.30 | $102,444.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 223 | FA8903-04-D-8672-18-1 | ENVIRONMENTAL CHEMICAL CORPORATION | CAMP INDIA FACILITIES IRAQ | C-ICDC - FACILITIES CONSTRUCTION | $53,840,907.00 | $52,795,161.69 | $1,045,745.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 224 | FA8903-04-D-8672-19-0001AA | ENVIRONMENTAL CHEMICAL CORPORATION | REPAIR AND REPLACE 50 SCHOOLS IN THE IRAQI GOVERNORATES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $3,808,185.00 | $3,714,011.83 | $94,173.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 225 | FA8903-04-D-8672-19-1 | ENVIRONMENTAL CHEMICAL CORPORATION | REPAIR AND REPLACE 50 SCHOOLS IN THE IRAQI GOVERNORATES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $3,097,723.00 | $3,097,723.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 226 | FA8903-04-D-8672-20-0001AA | ENVIRONMENTAL CHEMICAL CORPORATION | HAMMAM AL ALIL NIRTCO ARMY BASE CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $9,160,750.00 | $9,078,178.88 | $82,571.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 227 | FA8903-04-D-8672-20-0001AB | ENVIRONMENTAL CHEMICAL CORPORATION | INCREASE $6,849,208 - REVISED SOW; ADDED CONTRACTOR ACQUIRED PROPERTY | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $6,849,208.00 | $6,804,169.64 | $45,038.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 228 | FA8903-04-D-8672-22-0001AA | ENVIRONMENTAL CHEMICAL CORPORATION | REVISED SOW, INCREASED FUNDING, EXTENDED PERIOD OF PERFORMANCE | C-ICDC - FACILITIES CONSTRUCTION | $18,847,643.00 | $18,847,643.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 229 | FA8903-04-D-8672-22-0001AB | ENVIRONMENTAL CHEMICAL CORPORATION | HABBANIYAH PH II UTILITIES UPGRADE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5,021,259.00 | $3,571,259.00 | $1,450,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 230 | FA8903-04-D-8672-23-1 | ENVIRONMENTAL CHEMICAL CORPORATION | CONSTRUCTION EFFORTS - IAW SOW | C-BORDER ENFORCEMENT CONSTRUCTION | $2,475,393.99 | $2,475,393.99 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 231 | FA8903-04-D-8672-24-0005AB | ENVIRONMENTAL CHEMICAL CORPORATION | RENOVATE POLICE STATIONS IRAQ PROJECT NUMBER SF-56 | C-POLICE ASSISTANCE CONSTRUCTION | $333,000.00 | $0.00 | $333,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 232 | FA8903-04-D-8672-3-0001AC | ENVIRONMENTAL CHEMICAL CORPORATION | CONTRACTOR ACQUIRED PROPERTY AND REVISED SOW | C-ICDC - FACILITIES CONSTRUCTION | $7,676,506.00 | $7,240,651.94 | $435,854.06 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 233 | F48903-04-D-8672-3-0003AC | ENVIRONMENTAL CHEMICAL CORPORATION | CONTRACTOR ACQUIRED PROPERTY AND REVISED SOW | C-ICDC – FACILITIES CONSTRUCTION | $131,827.00 | $0.00 | $131,827.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 234 | F48903-04-D-8672-3-0005AC | ENVIRONMENTAL CHEMICAL CORPORATION | EXTEND PERIOD OF PERF & EXTEND FIELD PERFORMANCE DATE FOR CLIN 0005 | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $118,000.00 | $0.00 | $118,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 235 | F48903-04-D-8672-3-5 | ENVIRONMENTAL CHEMICAL CORPORATION | NEW BRIGADE KIRKUK MILITARY BASE -KIRKUK IRAQ | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $50,297,145.00 | $50,186,808.52 | $110,336.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 236 | F48903-04-D-8672-3-502 | ENVIRONMENTAL CHEMICAL CORPORATION | SM-005 REV 1 NEW BRIGADE KIRKUK MILITARY | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $13,199,923.00 | $12,612,383.32 | $587,539.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 237 | F48903-04-D-8672-6-0001AB | ENVIRONMENTAL CHEMICAL CORPORATION | SM-029 KMTB UTILITY MASTER PLAN GENERATORS AND WATERLINE CONSTRUCTION | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $6,155,119.00 | $5,911,469.94 | $243,649.06 | CEFMS CONSTRUCTION 10/6/2006 |
| 238 | F48903-04-D-8672-6-0005AA | ENVIRONMENTAL CHEMICAL CORPORATION | KIRKUSH MILITARY TRAINING BASE (KMTB), KIRKUSH, IRAQ | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $21,957,609.00 | $21,817,901.64 | $139,707.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 239 | F48903-04-D-8672-8-0001AA | ENVIRONMENTAL CHEMICAL CORPORATION | RENOV & CONSTRUCT PERMANENT UTILITIES AN NUMANIYAH MILITARY BASE | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $34,385,764.00 | $34,385,764.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 240 | F48903-04-D-8672-8-2 | ENVIRONMENTAL CHEMICAL CORPORATION | INCREASE CEILING AMOUNT | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $4,119,999.00 | $3,982,458.05 | $137,540.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 241 | F48903-04-D-8672-8-3 | ENVIRONMENTAL CHEMICAL CORPORATION | INCREASE DUE TO REVISED STATEMENT OF WORK | C-POLICE ASSISTANCE CONSTRUCTION | $19,829,379.00 | $19,288,223.95 | $541,155.05 | CEFMS CONSTRUCTION 10/6/2006 |
| 242 | F48903-04-D-8675-1-0001AB | PARSONS GLOBAL SERVICES, INC. | CLIN 502 RENOVATE TADJI MILITARY BASE UTILITIES | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $4,782,102.00 | $4,782,102.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 243 | F48903-04-D-8675-1- | PARSONS GLOBAL SERVICES, INC. | CLIN 503 RENOVATE TADJI MILITARY BASE | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $2,673,137.00 | $2,673,137.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 244 | F48903-04-D-8675-1-4 | PARSONS GLOBAL SERVICES, INC. | AMENDMENT TO ADD FUNDING FOR SUPPORT | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $70,000.00 | $70,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 245 | F48903-04-D-8675-1-5 | PARSONS GLOBAL SERVICES, INC. | SUPPLIES/SERVICES IS CHANGED TO INCREASE THE TASK ORDER AMOUNT | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $7,478.00 | $7,478.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 246 | F48903-04-D-8676-62- | SHAW ENVIRONMENTAL, INC | CONSTRUCTION OF DBE ACADEMY | C-BORDER ENFORCEMENT CONSTRUCTION | $341,899.00 | $326,898.50 | $15,000.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 247 | F48903-04-D-8676-8-0001AB | SHAW ENVIRONMENTAL, INC | MOD# 2 RENOVATE AL KASIK MILITARY BASE | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $28,691,237.00 | $28,691,237.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 248 | F48903-04-D-8676-8-0001AA | SHAW ENVIRONMENTAL, INC | INCORPORATE REVISED SOW DTD 30 JUN 05 - EXTEND POP AND FIELD PERFORMANCE DATES | C-ICDC – FACILITIES CONSTRUCTION | $3,492,910.00 | $2,388,526.16 | $1,104,383.84 | CEFMS CONSTRUCTION 10/6/2006 |
| 249 | F48903-04-D-8676-8-05AC-1 | SHAW ENVIRONMENTAL, INC | INCREASE CEILING AMOUNT FOR COST TO COMPLETE. ACRN AAC FUNDED FROM 2 MIPRS | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $168,000.00 | $168,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 250 | F48903-04-D-8676-8-05AC-2 | SHAW ENVIRONMENTAL, INC | INCREASE CEILING AMOUNT FOR COST TO COMPLETE. ACRN AAC FUNDED BY TWO MIPRS | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $13,140,067.00 | $13,140,067.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 251 | F48903-04-D-8677-17- | TETRA INTERNATIONAL, LLC | RENOVATE MINISTRY OF TRADE HEADQUARTERS BUILDINGS, BAGHDAD, IRAQ | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $7,350,951.29 | $7,350,951.29 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 252 | F48903-04-D-8677-26-0001AA | TETRA INTERNATIONAL, LLC | PLAN AND CONSTRUCT BRIGADE FACILITIES FOR IRAQI NATIONAL GUARD | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $41,361,224.00 | $40,975,879.83 | $385,344.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 253 | F48903-04-D-8677-33-0001AA | TETRA INTERNATIONAL, LLC | WESTERN BORDER FORTS | C-ICDC – FACILITIES CONSTRUCTION | $3,050,000.00 | $3,025,899.44 | $24,100.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 254 | F48903-04-D-8677-33-0501AA | TETRA INTERNATIONAL, LLC | WESTERN POE FORCE PROTECTION AND BOMB DAMAGE REPAIR | C-BORDER ENFORCEMENT CONSTRUCTION | $21,441.00 | $13,468.15 | $7,972.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 255 | F48903-04-D-8677-33-0503AD | TETRA INTERNATIONAL, LLC | AKASHAT AND TRAFAWI SECTOR FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $1,303,425.00 | $748,239.41 | $555,185.59 | CEFMS CONSTRUCTION 10/6/2006 |
| 256 | F48903-04-D-8677-33-1 | TETRA INTERNATIONAL, LLC | AKASHAT AND TRAFAWI SECTOR FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $9,635.00 | $0.00 | $9,635.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 257 | F48903-04-D-8677-33- | TETRA INTERNATIONAL, LLC | INSTALL MEDICAL EQUIPMENT IN 11 BRIGADE CLINICS THROUGHOUT IRAQ WESTERN BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $4,503,998.00 | $3,681,239.70 | $822,758.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 258 | F48903-04-D-8677-34-3 | TETRA INTERNATIONAL, LLC | INCREASE IN FUNDING FOR RENOVATION OF POLICE STATIONS | C-POLICE ASSISTANCE CONSTRUCTION | $3,340,726.00 | $1,833,000.00 | $1,507,726.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 259 | F48903-04-D-8678-45-0001AA | TOLTEST, INC. | KARBALA IRRIGATION AND DRAINAGE PROBLEM | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $3,416,979.00 | $3,416,979.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 260 | F48903-04-D-8678-45-0002AA | TOLTEST, INC. | PUMP STATION MANDALI | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $4,182,800.98 | $4,182,800.98 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 261 | F48903-04-D-8678-45-502 | TOLTEST, INC. | TASK ORDER WR-005 | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $565,351.00 | $169,138.21 | $396,212.79 | CEFMS CONSTRUCTION 10/6/2006 |
| 262 | F48903-04-D-8678-47-0001AA | TOLTEST, INC. | SM-11 TRAINING BASE LOGISTIC CENTER | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $2,308,879.00 | $2,308,879.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 263 | F48903-04-D-8678-47-0001AA | TOLTEST, INC. | SM-09 TRAINING BASE LOGISTIC CENTER | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $1,667,690.00 | $1,561,997.85 | $105,692.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 264 | F48903-04-D-8678-69-0001AA | TOLTEST, INC. | IRBIL POLICE ACADEMY AND ZAKHO BARRACKS IRAQ | FACILITIES REPAIR IRAQ | $330,972.00 | $330,972.09 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 265 | F48903-04-D-8678-69-2 | TOLTEST, INC. | 17501 SJ-084 IRBIL AND ZAKHO | C-MNSTC-I PC13000-FACILITIES REPAIR | $117,027.91 | $1,389.46 | $115,638.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 266 | F48903-04-D-8678-73-1 | TOLTEST, INC. | CONSTRUCTION BY TOLTEST, INC | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $21,017,439.00 | $21,017,439.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 267 | FA8903-04-D-8678-77-0001AA | TOLTEST, INC. | PIPELINE FOR MANDILEE PUMP STATION | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $14,493,886.00 | $12,448,687.38 | $2,045,198.62 | CEFMS CONSTRUCTION 10/6/2006 |
| 268 | FA8903-04-D-8678-85-1 | TOLTEST, INC. | CONSTRUCTION OF OPERATING FACILITY FOR MILITARY ACADEMY | C-BORDER ENFORCEMENT CONSTRUCTION | $6,230,506.00 | $6,206,980.77 | $23,525.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 269 | FA8903-04-D-8680-2-1 | WASHINGTON GROUP INTERNATIONAL | SCHOOL RENOVATIONS DIYALA, SALAH AL DIN | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $11,409,173.00 | $11,032,313.41 | $376,859.59 | CEFMS CONSTRUCTION 10/6/2006 |
| 270 | FA8903-04-D-8680-3-1 | WASHINGTON GROUP INTERNATIONAL | SCHOOL RENOVATIONS DAHUK AND NINEWA | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $8,290,954.00 | $8,022,411.43 | $268,542.57 | CEFMS CONSTRUCTION 10/6/2006 |
| 271 | FA8903-04-D-8680-4-0001AB | WASHINGTON GROUP INTERNATIONAL | RENOVATE POLICE STATIONS IRAQ | C-POLICE ASSISTANCE CONSTRUCTION | $1,000,000.00 | $892,764.79 | $107,235.21 | CEFMS CONSTRUCTION 10/6/2006 |
| 272 | FA8903-04-D-8681-126-0001AA | WESTON SOLUTIONS, INC. | CONSOLIDATE GENERATORS, PERIMETER FENCE, CONSTRUCT VEHICLE SEARCH AREA AT TALIL BASE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,928,000.00 | $4,928,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 273 | FA8903-04-D-8681-126-0001AC | WESTON SOLUTIONS, INC. | CONSOLIDATE GENERATORS, PERIMETER FENCE, CONSTRUCT VEHICLE SEARCH AREA | C-CDC - FACILITIES CONSTRUCTION | $4,971,378.00 | $4,971,378.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 274 | FA8903-04-D-8681-147-1 | WESTON SOLUTIONS, INC. | CONSTRUCT AIRCRAFT HANGAR AND ADMIN OFFICE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,629,957.00 | $4,621,668.22 | $8,288.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 275 | FA8903-04-D-8681-147-2 | WESTON SOLUTIONS, INC. | CONSTRUCT AIRCRAFT HANGAR AND ADMIN OFFICE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $70,869.00 | $22,626.68 | $48,242.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 276 | FA8903-04-D-8681-149-5 | | INCREASE CEILING AND EXTENDED PERIOD OF PERFORMANCE | C-BORDER ENFORCEMENT CONSTRUCTION | $14,997,384.00 | $14,519,955.81 | $477,428.19 | CEFMS CONSTRUCTION 10/6/2006 |
| 277 | FA8903-04-D-8681-149-501 | | BASRAH DBE ACADEMY CONSTRUCTION SERVICES | C-BORDER ENFORCEMENT CONSTRUCTION | $4,021,845.00 | $4,021,845.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 278 | FA8903-04-D-8681-156-0001AA | WESTON SOLUTIONS, INC. | IRAQI NATIONAL GUARD BRIGADE AND BATTALION | C-CDC - FACILITIES CONSTRUCTION | $1,045,000.00 | $1,044,900.00 | $100.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 279 | FA8903-04-D-8681-187-1 | WESTON SOLUTIONS, INC. | CONSTRUCT RECRUITING CENTER FACILITIES | C-CDC - FACILITIES CONSTRUCTION | $3,786,563.00 | $3,353,950.39 | $432,612.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 280 | FA8903-04-D-8681-193-6 | WESTON SOLUTIONS, INC. | CONSTRUCT, RENOVATE, REPAIR FACILITIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $24,853.00 | $24,853.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 281 | FA8903-04-D-8681-193-7 | WESTON SOLUTIONS, INC. | CONSTRUCT, RENOVATE, REPAIR FACILITIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,129.09 | $4,129.09 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 282 | FA8903-04-D-8681-200-1 | WESTON SOLUTIONS, INC. | CONSTRUCT ARMY ORDANCE SCHOOL IRAQ | C-CDC - FACILITIES CONSTRUCTION | $3,037,591.00 | $3,037,591.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 283 | FA8903-04-D-8681-24-0005AC | WESTON SOLUTIONS, INC. | INCREASE TO LINE 5 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,925,000.00 | $4,925,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 284 | FA8903-04-D-8681-24-0005AD | WESTON SOLUTIONS, INC. | INCREASE TO LINE 5 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $17,264.00 | $17,264.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 285 | FA8903-04-D-8681-24-5 | WESTON SOLUTIONS, INC. | BRIGADE FACILITIES TALIL MILITARY BASE, TALIL IRAQ | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $49,808,566.00 | $49,808,566.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 286 | FA8903-04-D-8681-24-504 | WESTON SOLUTIONS, INC. | CHANGE SOW, INCREASE CEILING AMOUNT AND EXTEND PERIOD OF PERFORMANCE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,475,147.00 | $2,475,147.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 287 | FA8903-04-D-8681-24-6 | WESTON SOLUTIONS, INC. | MOD-4 CLIN 0504 PROJ# ACE-2004-CPA29 | C-CDC - FACILITIES CONSTRUCTION | $18,818,901.00 | $18,818,901.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 288 | FA8903-04-D-8681-24-7 | WESTON SOLUTIONS, INC. | SM-510 MISC CONSTRUCTION COSTS TALIL | C-CDC - FACILITIES CONSTRUCTION | $3,095,000.00 | $3,095,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 289 | FA8903-04-D-8681-8-0001AC | WESTON SOLUTIONS, INC. | CLIN 503 RENOVATE UMM QASR NAVAL BASE PROJ # ACE-2004-CPA03 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5,302,817.00 | $5,302,817.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 290 | FA8903-04-D-8681-8-0001AD | WESTON SOLUTIONS, INC. | MOD-4 CLIN 0504 PROJ# ACE-2004-CPA29 | C-CDC - FACILITIES CONSTRUCTION | $989,251.00 | $989,251.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 291 | FA8903-04-D-8681-8-0006AD | WESTON SOLUTIONS, INC. | INCREASE CEILING AMOUNT, REVISED SOW, NEW INVOICING INSTRUCTIONS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $786,888.00 | $786,888.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 292 | FA8903-04-D-8681-8-0005AF | WESTON SOLUTIONS, INC. | DELETE SOW DATED 10 JAN 05 AND INCORPORATE THE REVISED SOW DTD 27 APR 05; EXTEND POP | C-CDC - FACILITIES CONSTRUCTION | $4,901,637.00 | $4,740,629.31 | $161,007.69 | CEFMS CONSTRUCTION 10/6/2006 |
| 293 | FA8903-04-D-8681-8-0005AF | WESTON SOLUTIONS, INC. | "URIK21178" SM-811 UMM QASR DOCK | C-CDC - FACILITIES CONSTRUCTION | $721,493.00 | $0.00 | $721,493.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 294 | FA8903-04-D-8683-44-0001AA | CAPE ENVIRONMENTAL MANAGEMENT INC. | AMENDMENT 1: INCORP REVISED SOW AND ITS CHANGES | C-CDC - FACILITIES CONSTRUCTION | $1,004,303.00 | $1,004,303.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 295 | FA8903-04-D-8683-44-1 | CAPE ENVIRONMENTAL MANAGEMENT INC. | CONSTRUCTION EFFORTS/SERVICES | C-CDC - FACILITIES CONSTRUCTION | $8,627,797.00 | $8,627,797.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 296 | FA8903-04-D-8683-53-2 | CAPE ENVIRONMENTAL MANAGEMENT INC. | CONSTRUCT FACILITIES TO SUPPORT A NEW IRAQI INFANTRY BRIGADE - SM-773 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $500,000.00 | $346,525.14 | $153,474.86 | CEFMS CONSTRUCTION 10/6/2006 |
| 297 | FA8903-04-D-8689-65-0004AA | INNOVATIVE TECHNICAL SOLUTIONS, INC. | INCORPORATE REVISED SOW DTD 19 JUL 05 | C-POLICE ASSISTANCE CONSTRUCTION | $7,600,000.00 | $7,600,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 298 | FA8903-04-D-8689-65-0003AA | INNOVATIVE TECHNICAL SOLUTIONS, INC. | INCORPORATE REVISED SOW DTD 19 JUL 05 | C-POLICE ASSISTANCE CONSTRUCTION | $2,474,391.00 | $2,474,391.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 299 | FA8903-04-D-8689-65-0004AA | INNOVATIVE TECHNICAL SOLUTIONS, INC. | INCORPORATE REVISED SOW DTD 19 JUL 05 | C-POLICE ASSISTANCE CONSTRUCTION | $232,468.00 | $232,468.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 300 | FA8903-04-D-8689-65-0005AA | INNOVATIVE TECHNICAL SOLUTIONS, INC. | INCORPORATE REVISED SOW DTD 24 AUG 05 | C-POLICE ASSISTANCE CONSTRUCTION | $444,539.00 | $444,539.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Work Item | Description | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 301 | FA8903-04-D-8689-65-0005A8 | INNOVATIVE TECHNICAL SOLUTIONS, INC | C-POLICE ASSISTANCE CONSTRUCTION | INCORPORATE REVISED SOW DTD 24 AUG 05 | $2,511.00 | $2,511.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 302 | FA8903-04-D-8689-65-0005AC | INNOVATIVE TECHNICAL SOLUTIONS, INC | C-BORDER ENFORCEMENT CONSTRUCTION | INCORPORATE REVISED SOW DTD 24 AUG 05 | $200,000.00 | $6,317.11 | $193,682.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 303 | FA8903-04-D-8689-65-1 0005A8 | INNOVATIVE TECHNICAL SOLUTIONS, INC | C-POLICE ASSISTANCE CONSTRUCTION | CONSTRUCT TRAINING FACILITY FOR A 500 MAN POLICE CADET ACADEMY | $8,092,764.00 | $8,092,764.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 304 | FA8903-04-D-8689-78-0005A8 | INNOVATIVE TECHNICAL SOLUTIONS, INC | C-BORDER ENFORCEMENT CONSTRUCTION | AR RASTAMIYAH MILITARY ACADEMY | $2,512,548.00 | $2,512,548.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 305 | FA8903-04-D-8689-78-0005AC | INNOVATIVE TECHNICAL SOLUTIONS, INC | C-BORDER ENFORCEMENT CONSTRUCTION | CONSTRUCTION OF IRAQ BORDER FORT | $4,165,720.00 | $591,272.80 | $3,574,447.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 306 | FA8903-04-D-8689-78-0006A8 | INNOVATIVE TECHNICAL SOLUTIONS, INC | C-BORDER ENFORCEMENT CONSTRUCTION | CONSTRUCT BORDER FORT SOW DTD 25 AUG 05 | $154,765.00 | $0.00 | $154,765.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 307 | FA8903-04-D-8690-10-0001AA | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | AFCEE FEE | $460,000.00 | $460,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 308 | FA8903-04-D-8690-10-2 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | RESURFACE AND WINTERIZE ROADS | $44,390.00 | $34,602.00 | $9,788.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 309 | FA8903-04-D-8690-10-3 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | CONSTRUCTION EFFORTS | $1,600.00 | $0.00 | $1,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 310 | FA8903-04-D-8690-11-1 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | PHASE IIA WITH W2 POD | $4,985,661.00 | $4,756,059.76 | $229,601.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 311 | FA8903-04-D-8690-11-2 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE | $1,732,429.00 | $1,732,429.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 312 | FA8903-04-D-8690-12-10 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE - EXTEND POP AND FIELD PERFORMANCE DATES | $96,037.25 | $96,037.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 313 | FA8903-04-D-8690-12-11 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE- EXTEND POP AND FIELD PERFORMANCE DATES | $24,683.75 | $24,683.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 314 | FA8903-04-D-8690-12-12 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE - EXTEND POP AND FIELD PERFORMANCE DATES | $1,350,000.00 | $974,252.74 | $375,747.26 | CEFMS CONSTRUCTION 10/6/2006 |
| 315 | FA8903-04-D-8690-12-2 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE | $5,663,987.92 | $5,628,987.00 | $35,000.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 316 | FA8903-04-D-8690-12-3 | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE | $2,860,000.00 | $2,860,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 317 | FA8903-04-D-8690-12-4 | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | ADDITIONAL FUNDS TO UPGRADE PHOENIX BASE RE: REVISED SOW | $1,750,000.00 | $1,750,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 318 | FA8903-04-D-8690-12-5 | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | ADDITIONAL FUNDS TO UPGRADE PHOENIX BASE RE: REVISED SOW | $500,000.00 | $500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 319 | FA8903-04-D-8690-12-7 | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | ADDITIONAL FUNDS TO UPGRADE PHOENIX BASE RE: REVISED SOW | $1,500,000.00 | $1,500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 320 | FA8903-04-D-8690-12-8 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE-EXTEND POP AND FIELD PERFORMANCE DATES | $214,161.08 | $214,161.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 321 | FA8903-04-D-8690-12-9 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | UPGRADE PHOENIX BASE-EXTEND POP AND FIELD PERFORMANCE DATES | $23,951.00 | $23,951.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 322 | FA8903-04-D-8690-14-0005AC | LAGUNA CONSTRUCTION COMPANY, INC | C-POLICE ASSISTANCE CONSTRUCTION | CONSTRUCT COMMANDO SITES 4 AND 6 & 6, MOD | $1,432,860.00 | $0.00 | $1,432,860.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 323 | FA8903-04-D-8690-14-0005AC | LAGUNA CONSTRUCTION COMPANY, INC | C-POLICE ASSISTANCE CONSTRUCTION | SM-757 POLICE COMMANDO SITES 4 AND 6 | $299,676.76 | $299,676.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 324 | FA8903-04-D-8690-14-0503AC | LAGUNA CONSTRUCTION COMPANY, INC | C-POLICE ASSISTANCE CONSTRUCTION | SM-757 POLICE COMMANDO SITES 4 AND 6 | $1,062,623.56 | $0.00 | $1,062,623.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 325 | FA8903-04-D-8690-14-1 | LAGUNA CONSTRUCTION COMPANY, INC | C-POLICE ASSISTANCE CONSTRUCTION | CONSTRUCT COMMANDO SATELLITES AT SITES 4 & 6, MOD | $20,555,941.00 | $20,555,941.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 326 | FA8903-04-D-8690-15-503AC | LAGUNA CONSTRUCTION COMPANY, INC | C-POLICE ASSISTANCE CONSTRUCTION | *URI#39050* SM 900 BAGHDAD POLICE COLLEGE - CTC - PAVING | $2,458,956.59 | $0.00 | $2,458,956.59 | CEFMS CONSTRUCTION 10/6/2006 |
| 327 | FA8903-04-D-8690-2-0005AD | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | CHANGES COST REIMBURSEMENT INCORP REVISED SOW DTD 1 JUL 05 | $979,505.00 | $979,505.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 328 | FA8903-04-D-8690-2-5 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | MINISTRY OF DEFENCE HEADQUARTERS BAGHDAD | $19,521,325.00 | $19,521,325.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 329 | FA8903-04-D-8690-2-502 | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | MINISTRY OF DEFENCE HEADQUARTERS BAGHDAD | $460,000.00 | $460,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 330 | FA8903-04-D-8690-2-503 | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | MINISTRY OF DEFENSE HEADQUARTERS BAGHDAD | $8,979,513.00 | $7,585,672.06 | $1,393,840.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 331 | FA8903-04-D-8690-2-AC | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | INCORPORATE REVISED SOW DATED 11 FEB 05 FOR MINISTRY OF DEFENSE | $1,524,862.00 | $1,440,745.28 | $84,116.72 | CEFMS CONSTRUCTION 10/6/2006 |
| 332 | FA8903-04-D-8690-5-0005AA | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | AR RASTAMIYAH MILITARY ACADEMY, AR RASTAMIYAH, IRAQ | $36,314,427.00 | $36,314,427.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 333 | FA8903-04-D-8690-5-0005AC | LAGUNA CONSTRUCTION COMPANY, INC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | AR RASTAMIYAH MILITARY ACADEMY, AR RASTAMIYAH, IRAQ | $22,999,999.51 | $22,999,999.51 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 334 | FA8903-04-D-8690-5-0005AD | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | AR RASTAMIYAH MILITARY ACADEMY, AR RASTAMIYAH, IRAQ | $3,762,463.00 | $3,762,463.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 335 | FA8903-04-D-8690-5-0005AD | LAGUNA CONSTRUCTION COMPANY, INC | C-ICDC - FACILITIES CONSTRUCTION | CONSTRUCTION EFFORTS | $6,667,207.00 | $6,667,207.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 336 | FA8903-04-D-8694-12-1 | ELLIS ENVIRONMENTAL GROUP, LC | CONSTRUCT FACILITIES TO SUPPORT NEW BRIGADE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $375,000.00 | $375,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 337 | FA8903-05-D-8730-14-0001AA | PORTAGE ENVIRONMENTAL, INC. | GEITA 05 SERVICES | C-CDC - FACILITIES CONSTRUCTION | $39,000.00 | $39,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 338 | FA8903-05-D-8730-14-0001AB | PORTAGE ENVIRONMENTAL, INC. | GEITA 05 SERVICES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $80,535.00 | $80,535.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 339 | FA8903-05-D-8730-14-0001AC | PORTAGE ENVIRONMENTAL, INC. | GEITA 05 SERVICES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $75,998.00 | $75,998.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 340 | FA8903-05-D-8730-14-0001AE | PORTAGE ENVIRONMENTAL, INC. | GEITA 05 SERVICES | C-BORDER ENFORCEMENT CONSTRUCTION | $75,000.00 | $75,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 341 | FA8903-05-D-8730-14-0001AF | PORTAGE ENVIRONMENTAL, INC. | GEITA 05 SERVICES | C-POLICE ASSISTANCE CONSTRUCTION | $62,130.00 | $62,130.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 342 | FA8903-05-D-8730-14-0001AG | PORTAGE ENVIRONMENTAL, INC. | GEITA 05 SERVICES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $14,978.25 | $10,098.56 | $4,879.69 | CEFMS CONSTRUCTION 10/6/2006 |
| 343 | FA8903-05-D-8730-14-0002AE | PORTAGE ENVIRONMENTAL, INC. | ADJUSTMENT TO ACRN 1AE. 3 MIPR USED TO FUND | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $24,683.75 | $24,683.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 344 | FA8903-05-D-8730-14-0002AE | PORTAGE ENVIRONMENTAL, INC. | ADJUSTMENT TO LINE 0001AE. 3 MIPRS USED | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $120,000.00 | $120,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 345 | FA8903-05-D-8730-28-1 | PORTAGE ENVIRONMENTAL, INC. | GEITA05 SERVICES | C-CDC - FACILITIES CONSTRUCTION | $106,004.00 | $106,004.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 346 | FA8903-05-D-8730-28-1 | PORTAGE ENVIRONMENTAL, INC. | GEITA SERVICES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $147,783.00 | $147,783.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 347 | FA8903-05-D-8730-58-5 | PORTAGE ENVIRONMENTAL, INC. | NORTHERN POLICE STATIONS | C-POLICE ASSISTANCE CONSTRUCTION | $45,890.52 | $0.00 | $45,890.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 348 | FA8903-05-D-8730-77-0104AD | PORTAGE ENVIRONMENTAL, INC. | *URI#29415* AFCEE FEE | C-SOLID WASTE MANAGEMENT CONSTRUCTION | $39,945.52 | $0.00 | $39,945.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 349 | FA8903-05-D-8730-77-103AC | PORTAGE ENVIRONMENTAL, INC. | *URI#29417* AFCEE FEE | C-SEWAGE CONSTRUCTION | $17,005.67 | $0.00 | $17,005.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 350 | FA8903-05-D-8732-18-1 | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES | C-POLICE ASSISTANCE CONSTRUCTION | $490,000.00 | $164,164.73 | $325,835.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 351 | FA8903-05-D-8732-41-0001AA | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR ON-SITE PROGRAM AND PROJECT LEVEL SUPPORT | C-POLICE ASSISTANCE CONSTRUCTION | $550,000.00 | $546,133.66 | $3,866.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 352 | FA8903-05-D-8732-41-0001AB | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR ON-SITE PROGRAM AND PROJECT LEVEL SUPPORT | C-CDC - FACILITIES CONSTRUCTION | $50,000.00 | $0.00 | $50,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 353 | FA8903-05-D-8732-41-0001AG | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR ON-SITE PROGRAM AND PROJECT LEVEL SUPPORT | C-BORDER ENFORCEMENT CONSTRUCTION | $75,891.86 | $33,403.71 | $42,488.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 354 | FA8903-05-D-8732-52-0001AB | TEAM INTEGRATED ENGINEERING, INC. | OFFICE, LOGISTICS, SECURITY & TRANSPORTATION SUPPORT SERVICES | C-POLICE ASSISTANCE CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 355 | FA8903-05-D-8732-52-0001AC | TEAM INTEGRATED ENGINEERING, INC. | OFFICE, LOGISTICS, SECURITY & TRANSPORTATION SUPPORT SERVICES | C-POLICE ASSISTANCE CONSTRUCTION | $4,995.00 | $4,995.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 356 | FA8903-05-D-8732-52-0001AD | TEAM INTEGRATED ENGINEERING, INC. | OFFICE, LOGISTICS, SECURITY & TRANSPORTATION SUPPORT SERVICES | C-CDC - FACILITIES CONSTRUCTION | $22,500.00 | $22,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 357 | FA8903-05-D-8732-52-0001AG | TEAM INTEGRATED ENGINEERING, INC. | OFFICE, LOGISTICS, SECURITY & TRANSPORTATION SUPPORT SERVICES | C-BORDER ENFORCEMENT CONSTRUCTION | $3,000.00 | $3,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 358 | FA8903-05-D-8732-52-0001AH | TEAM INTEGRATED ENGINEERING, INC. | OFFICE, LOGISTICS, SECURITY & TRANSPORTATION SUPPORT SERVICES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,449.31 | $1,449.31 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 359 | FA8903-05-D-8732-52-0104AD | TEAM INTEGRATED ENGINEERING, INC. | AFCEE FEES | C-POLICE ASSISTANCE CONSTRUCTION | $17,804.48 | $17,804.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 360 | FA8903-05-D-8732-52-0110AK | TEAM INTEGRATED ENGINEERING, INC. | 11443: SM-006 REV 1 AL KASIK MILITARY BASE PHASE III | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $866.00 | $866.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 361 | FA8903-05-D-8732-0112AM | TEAM INTEGRATED ENGINEERING, INC. | AFCEE FEE | C-POTABLE WATER CONSTRUCTION | $29,556.65 | $29,556.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 362 | FA8903-05-D-8732-7-0000AR | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-CDC - FACILITIES CONSTRUCTION | $6,900.00 | $6,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 363 | FA8903-05-D-8732-7-0000AE | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $68,306.00 | $68,306.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 364 | FA8903-05-D-8732-7-0000AF | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $33,521.00 | $27,603.25 | $5,917.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 365 | FA8903-05-D-8732-7-0001AA | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES - COST PLUS FIXED FEE LABOR | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,610.00 | $1,610.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 366 | FA8903-05-D-8732-7-0001AC | TEAM INTEGRATED ENGINEERING, INC. | MISSED WHEN CONTRACT ENTERED | C-BORDER ENFORCEMENT CONSTRUCTION | $62,617.00 | $62,617.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 367 | FA8903-05-D-8732-7-0002AA | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $199,869.00 | $199,869.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 368 | FA8903-05-D-8732-7-0002AB | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-CDC - FACILITIES CONSTRUCTION | $9,270.00 | $9,270.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 369 | FA8903-05-D-8732-7-0002AC | TEAM INTEGRATED ENGINEERING, INC. | MISSED WHEN CONTRACT ENTERED.  PART OF ACRN A-C | C-BORDER ENFORCEMENT CONSTRUCTION | $102,006.00 | $102,006.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 370 | FA8903-05-D-8732-7-0003AA | TEAM INTEGRATED ENGINEERING, INC. | GEITA05 SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $46,530.00 | $46,530.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 371 | FA8903-05-D-8732-7-0000AA | TEAM INTEGRATED ENGINEERING, INC. | GETAADS SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-ICDC – FACILITIES CONSTRUCTION | $180,000.00 | $180,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 372 | FA8903-05-D-8732-7-0004AA | TEAM INTEGRATED ENGINEERING, INC. | GETAADS SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $75,500.00 | $75,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 373 | FA8903-05-D-8732-7-0000AA | TEAM INTEGRATED ENGINEERING, INC. | GETAADS SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-ICDC – FACILITIES CONSTRUCTION | $532,053.00 | $532,053.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 374 | FA8903-05-D-8732-7-000AAD | TEAM INTEGRATED ENGINEERING, INC. | GETAADS SERVICES FOR RECONSTRUCTION SUPPORT IN BAGHDAD | C-POTABLE WATER CONSTRUCTION | $181,818.00 | $181,818.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 375 | FA8903-05-D-8732-83-0105AE | TEAM INTEGRATED ENGINEERING, INC. | GETAADS SERVICES FOR RECONSTRUCTION S&A @ 1.5% | FACILITIES REPAIR IRAQ | $19,500.00 | $0.00 | $19,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 376 | FA8903-05-D-8732-83-0106AF | TEAM INTEGRATED ENGINEERING, INC. | *URIR27612* AFCEE FEES | C-AIRPORT CONSTRUCTION | $3,416.36 | $0.00 | $3,416.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 377 | FA8903-05-D-8732-83-0107AG | TEAM INTEGRATED ENGINEERING, INC. | *URIR2624* AFCEE FEE ASSOCIATED WITH MIPR W915WE62204594 | C-POTABLE WATER CONSTRUCTION | $201,176.00 | $0.00 | $201,176.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 378 | FA8903-05-D-8732-83-0108AH | TEAM INTEGRATED ENGINEERING, INC. | SGW | C-PUBLIC SAFETY CONSTRUCTION | $26,523.60 | $0.00 | $26,523.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 379 | FA8903-05-D-8732-83-104AD | TEAM INTEGRATED ENGINEERING, INC. | S&A FOR CONSTRUCTION | C-AIRPORT CONSTRUCTION | $10,137.36 | $0.00 | $10,137.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 380 | FA8903-05-D-8732-83-1107AG | TEAM INTEGRATED ENGINEERING, INC. | *URIR29416* FUNDING FOR SCOPE OF WORK FOR DEVELOPMENT OF MODELING TOOL | C-POTABLE WATER CONSTRUCTION | $9,642.00 | $0.00 | $9,642.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 381 | FA8903-05-D-8746-6-0001AB | FRONTLINE SYSTEMS INC. | SM 745 DBE EXPANSION AT AL KUT | C-BORDER ENFORCEMENT CONSTRUCTION | $1,489.00 | $1,489.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 382 | FA8903-05-D-8753-3-0102AB | IVIS PSC INC | 18950– AFCEE FEE FOR PW-093 WATER TREATMENT PLANTS STANDARD DESIGNS | C-POTABLE WATER CONSTRUCTION | $7,403.16 | $0.00 | $7,403.16 | CEFMS CONSTRUCTION 10/6/2006 |
| 383 | FA8903-05-D-8753-3-0103AC | IVIS PSC INC | *URIR27612* AFCEE FEES | C-AIRPORT CONSTRUCTION | $21,000.00 | $0.00 | $21,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 384 | FA8903-06-D-8509-2-0801AA | CDM/CAPE, A JOINT VENTURE | *URIR2177* BIA COMMUNICATIONS FOR BASRAH INTERNATIONAL AIRPORT | C-AIRPORT CONSTRUCTION | $675,824.00 | $0.00 | $675,824.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 385 | FA8903-06-D-8509-2-0802AB | CDM/CAPE, A JOINT VENTURE | *URIR2612* BIA NAVIGATIONAL AIDS | C-AIRPORT CONSTRUCTION | $1,624,748.00 | $0.00 | $1,624,748.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 386 | FA8903-06-D-8509-2-802AB | CDM/CAPE, A JOINT VENTURE | *URIR8795* NEW RADAR FOR BASRAH INT'L AIRPORT | C-AIRPORT CONSTRUCTION | $11,300,000.00 | $0.00 | $11,300,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 387 | FA8903-06-D-8509-2-802AB1 | CDM/CAPE, A JOINT VENTURE | *URIR8791* BIA WATER SYSTEM IMPROVEMENTS | C-AIRPORT CONSTRUCTION | $2,582,476.00 | $0.00 | $2,582,476.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 388 | FA8903-06-D-8515-7-008AA | LAGUNA CONSTRUCTION COMPANY, INC. | *URIR27376* IZ FIRE STATION RENOVATIONS | FACILITIES REPAIR IRAQ | $1,299,150.00 | $0.00 | $1,299,150.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 389 | FA8903-06-D-8515-7-0800A8 | LAGUNA CONSTRUCTION COMPANY, INC. | *URIR9280* CLASSROOM BUILDING AND BARRACKS AT IZ FIRE STATION | C-PUBLIC SAFETY CONSTRUCTION | $1,766,103.00 | $0.00 | $1,766,103.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 390 | FA8903-06-D-8519-4-0801AA | TOLTEST, INC. | *URIR2624* COMPLETE ASSESSMENT & DESIGN FOR REHABILITATION OF WAHDA WATER TREATMENT PLANT | C-POTABLE WATER CONSTRUCTION | $13,399,545.00 | $0.00 | $13,399,545.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 391 | FA8903-06-D-8519-4-0802AB | TOLTEST, INC. | *URIR2624* COMPLETE ASSESSMENT & DESIGN FOR REHABILITATION OF WAHDA WATER TREATMENT PLANT | C-POTABLE WATER CONSTRUCTION | $3,911,833.00 | $0.00 | $3,911,833.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 392 | FA8903-06-D-8519-8-0800AA | TOLTEST, INC. | *URIR3781* SM 901 CONSTRUCT 1/12 AND 3/12 HQ | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,886,972.66 | $0.00 | $4,886,972.66 | CEFMS CONSTRUCTION 10/6/2006 |
| 393 | FA8903-06-D-8519-8-0803AC | TOLTEST, INC. | *URIR3782* SM 901 CONSTRUCT 1/2 HQ AND 1/12 IN IRBIL | C-ICDC – FACILITIES CONSTRUCTION | $9,294,761.46 | $0.00 | $9,294,761.46 | CEFMS CONSTRUCTION 10/6/2006 |
| 394 | FY2006-C8A-SEP-8-NA-4 | BANK OF AMERICA | NW776355788 | C-DAMS CONSTRUCTION | $5,103.65 | $5,103.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 395 | FY5866-04-A-0001-1-1 | IRAQI CONTRACTOR -4619 | FINAL AMT FOR TERMINATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $331,247.84 | $331,247.84 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 396 | FY5866-04-A-0001-12-1 | IRAQI CONTRACTOR -4619 | NOKIA 2100 PHONE BUNDLED ON-NET 750 MIN – USA TRAFIC 400 MIN. ACTIVATION FEE | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $84,864.00 | $84,864.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 397 | FY5866-04-A-0001-12-2 | IRAQI CONTRACTOR -4619 | IRAQNA CELL PHONE OVERAGE - $50K S/B PO 0802017001 561A00096 15010004 154129 - DEOBL UNDELIVERED $$ & RECOMMITTED TO PRAC | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $35,552.13 | $35,552.13 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 398 | FY5866-04-A-0001-13-1 | IRAQI CONTRACTOR -4619 | TELECOM IRAQUI TELEPHONE | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $21,216.00 | $21,216.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 399 | FY5866-04-A-0001-13-2 | IRAQI CONTRACTOR -4619 | TELECOM IRAQUI TELEPHONE | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $3,900.00 | $2,457.11 | $1,442.89 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 400 | FY5866-04-A-0001-20-0001AA | IRAQI CONTRACTOR -4619 | NOKIA 3310 PHONE, ACTIVATION FEE, PREPAID SCRATCH CARDS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $146,500.00 | $146,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 401 | FY5866-04-A-0001-33-1 | IRAQI CONTRACTOR -4619 | SAGEM X1 PHONE, ACTIVATION FEE, PREPAID CARDS | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,005.00 | $2,005.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 402 | FY5866-04-A-0001-34-1 | IRAQI CONTRACTOR -4619 | FINAL AMT FOR TERMINATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $8,988.42 | $8,988.42 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 403 | FY5866-04-A-0001-43-1 | IRAQI CONTRACTOR -4619 | PHONE LEASES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $340,440.00 | $340,440.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 404 | FY5866-04-A-0001-43-2 | IRAQI CONTRACTOR - 4619 | PHONE LEASES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $291,779.06 | $0.00 | $291,779.06 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 405 | FY5866-04-A-0001-43-3 | IRAQI CONTRACTOR - 4619 | EXTEND TASK ORDER FOR PERFROMANCE THROUGH 31 JULY 2005 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $302,302.64 | $302,302.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 406 | FY5866-04-A-0001-47-1 | IRAQI CONTRACTOR - 4619 | FINAL AMT FOR TERMINATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $166,577.11 | $166,577.11 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 407 | FY5866-04-A-0001-52-1 | IRAQI CONTRACTOR - 4619 | FINAL AMT FOR TERMINATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $138,992.52 | $138,992.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 408 | FY5866-04-A-0001-67-1 | IRAQI CONTRACTOR - 4619 | FINAL AMT FOR TERMINATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $175,261.16 | $175,261.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 409 | FY5866-04-A-0001-9-1 | IRAQI CONTRACTOR - 4619 | FINAL AMT FOR TERMINATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $89,816.17 | $89,816.17 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 410 | FY5866-04C-8501-NA-1 | IRAQI CONTRACTOR - 4061 | RENOVATE AL HASSIMAYAH SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $119,000.00 | $119,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 411 | FY5866-04C-8502-NA-1 | IRAQI CONTRACTOR - 4560 | RENOVATE AL MUSSAYEB SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $124,200.00 | $124,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 412 | FY5866-04C-8503-NA-1 | IRAQI CONTRACTOR - 4061 | RENOVATE AL KIFFL SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $130,000.00 | $130,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 413 | FY5866-04C-8504-NA-1 | PALM BEACH | REHABILITATE WATER NETWORK IN ALM HANDSEN, AL HILLA | NC-WATER CONSERVATION NON-CONSTRUCTION | $12,000.00 | $12,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 414 | FY5866-04C-8505-NA-1 | IRAQI CONTRACTOR - 4151 | REPLACE PIPE BETWEEN AL TABYA ST. TO 40TH NC-WATER CONSERVATION NON-CONSTRUCTION ST., AL HILLA | NC-WATER CONSERVATION NON-CONSTRUCTION | $19,800.00 | $19,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 415 | FY5866-04C-8506-NA-1 | IRAQI CONTRACTOR - 4151 | REHABILITATE WATER NETWORK IN MANI VILLAGE, AL HILLA | NC-WATER CONSERVATION NON-CONSTRUCTION | $16,000.00 | $16,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 416 | FY5866-04C-8507-NA-1 | IRAQI CONTRACTOR - 4003 | RENOVATE AS SUWAYRAH SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $176,000.00 | $176,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 417 | FY5866-04C-8508-NA-1 | IRAQI CONTRACTOR - 4750 | RENOVATE AL EMMAM SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $117,000.00 | $117,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 418 | FY5866-04C-8509-NA-1 | IRAQI CONTRACTOR - 4750 | RENOVATE AL HAMZA SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $108,000.00 | $108,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 419 | FY5866-04C-8510-NA-1 | IRAQI CONTRACTOR - 4151 | RENOVATE AL TALAYI SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $249,000.00 | $249,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 420 | FY5866-04C-8511-NA-1 | IRAQI CONTRACTOR - 4085 | RENOVATE AL DOOB IN AL MUSAYYIB SEWAGE NETWORK, BABIL PROVINCE | NC-SEWAGE NON-CONSTRUCTION | $320,000.00 | $320,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 421 | FY5866-04C-8512-NA-1 | IRAQI CONTRACTOR - 4493 | RENOVATE WATER NETWORK IN VARIOUS AREAS AL HILLAH | NC-WATER CONSERVATION NON-CONSTRUCTION | $300,000.00 | $135,869.40 | $164,130.60 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 422 | FY5866-04C-8513-NA-1 | IRAQI CONTRACTOR - 4237 | RENOVATION OF WATER SYSTEM FOR AL MAZADIYAH, BABIL PROVINCE. | NC-WATER CONSERVATION NON-CONSTRUCTION | $78,200.00 | $78,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 423 | FY5866-04C-8514-NA-1 | IRAQI CONTRACTOR - 4221 | REHABILITATION OF AL-BOMASTAFA COMPACT UNIT, AL-HILLA | NC-WATER CONSERVATION NON-CONSTRUCTION | $16,300.00 | $16,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 424 | FY5866-04-M-0026-NA-1 | IRAQI CONTRACTOR - 4085 | BASTEEN ROAD PUMP STATION | NC-SEWAGE NON-CONSTRUCTION | $342,250.00 | $342,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 425 | FY5866-04-P-0001-NA-1 | IRAQI CONTRACTOR - 4677 | OIL PIPELINE REPAIRS | C-OIL INFRASTRUCTURE CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 426 | FY5866-04-P-0003-NA-1 | IRAQI CONTRACTOR - 4677 | LATIFIYAH DIST DEPOT 10 18" CRUDE OIL PIPELINE REPAIR | C-OIL INFRASTRUCTURE CONSTRUCTION | $140,000.00 | $140,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 427 | FY5866-04-P-0003-NA-2 | IRAQI CONTRACTOR - 4677 | LATIFIYAH DIST DEPOT 10 18" CRUDE OIL PIPELINE REPAIR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $13,500.00 | $13,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 428 | GEIV-C-00-04-00001-04 | AMERICA'S DEV. FOUND. | | | $52,880,157.00 | $40,665,458.36 | $12,214,698.64 | USAID ACTIVITIES REPORT 10/6/2006 |
| 429 | GG-0001-NA-1 | 15TH FINANCE BATTALION | CURTAINS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,134.00 | $1,134.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 430 | GG-0002-NA-1 | 15TH FINANCE BATTALION | MENS CLOTHING (ICTF INSTRUCTOR SHIRTS), TOWELS, TABLE W/2 BENCHES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $905.50 | $905.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 431 | GG-0003-NA-1 | 15TH FINANCE BATTALION | CAMERA EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $625.00 | $625.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 432 | GG-0004-NA-1 | 15TH FINANCE BATTALION | AUTO PARTS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $128.00 | $128.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 433 | GG-0005-NA-1 | 15TH FINANCE BATTALION | FUNERAL EXPENSES FOR THREE ICTF KIA SOLDIERS/TRANSPORTATION COST | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,056.00 | $1,056.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 434 | GG-0006-NA-1 | 15TH FINANCE BATTALION | TRANSFORMERS (2000V) (4 EA) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $860.00 | $860.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 435 | GG-0007-NA-1 | 15TH FINANCE BATTALION | CLEANING SUPPLIES AND ELECTRICAL CORDS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $620.94 | $620.94 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 436 | GG-0008-NA-1 | 15TH FINANCE BATTALION | INDIGENOUS CLOTHING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $510.00 | $510.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 437 | GG-0009-NA-1 | 15TH FINANCE BATTALION | GLOVES (NOMEX), D/COM MOUSE TRAPS, PADLOCKS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $252.73 | $252.73 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 438 | GG-0010-NA-1 | 15TH FINANCE BATTALION | PHONE CARDS (15 @ $20 EA AND 3 @ $30 EA), TOOLS, HEX KEY SET, MOUSE TRAPS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $418.00 | $418.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 439 | GG-0011-NA-1 | 15TH FINANCE BATTALION | GLOVES SOG-700 (36), GLOVES BNG190 (5) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,179.03 | $1,179.03 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 440 | GG-0012-NA-1 | 15TH FINANCE BATTALION | PADLOCKS (23 EA) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $143.75 | $143.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 441 | GG-0013-NA-1 | 15TH FINANCE BATTALION | PADLOCKS (35), GOGGLE (50), GLOVES SOG-700 (20) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,400.77 | $1,400.77 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 442 | GG-0014-NA-1 | 15TH FINANCE BATTALION | BAKER OVENS (2), ADJUSTERS (2), PIPE, PLUGS (2), LOCKS (4), PIPE RINGS (12) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $192.00 | $192.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 443 | GG-0015-NA-1 | 15TH FINANCE BATTALION | MEMORY CARD 256 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $65.00 | $65.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 444 | GG-0016-NA-1 | 15TH FINANCE BATTALION | CASH BOX | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $34.00 | $34.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 445 | GG-0017-NA-1 | 15TH FINANCE BATTALION | PENS (16) AND GLOVES (14) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $435.72 | $435.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 446 | GG-0018-NA-1 | 15TH FINANCE BATTALION | LASER POINTERS (8) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $119.60 | $119.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 447 | GG-0019-NA-1 | 15TH FINANCE BATTALION | VARIOUS SUPPLIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,175.00 | $1,175.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 448 | GG-0020-NA-1 | 15TH FINANCE BATTALION | MARKERS, SHARPIE (10) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $18.50 | $18.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 449 | GG-0021-NA-1 | 15TH FINANCE BATTALION | PLUGS, UNIVERSAL, COMPUTER (2) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $70.00 | $70.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 450 | GG-0022-NA-1 | 15TH FINANCE BATTALION | VARIOUS MATERIALS AND SUPPLIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $470.00 | $470.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 451 | GG-0023-NA-1 | 15TH FINANCE BATTALION | OFFICE SUPPLIES AND PHONE CARDS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,998.00 | $1,998.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 452 | GG-0024-NA-1 | 15TH FINANCE BATTALION | MARKERS, BINDERS, DOCUMENTS, FOLDERS, PENS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $311.00 | $311.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 453 | GG-0025-NA-1 | 15TH FINANCE BATTALION | FLASH DISKS (3), USB CABLES (2) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $92.00 | $92.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 454 | GG-0026-NA-1 | 15TH FINANCE BATTALION | BLANK CD-RS (2), OPTIC MOUSES (3) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $60.00 | $60.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 455 | GG-0027-NA-1 | 15TH FINANCE BATTALION | OFFICE SUPPLIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $70.00 | $70.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 456 | GG-0028-NA-1 | 15TH FINANCE BATTALION | OFFICE SUPPLIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $31.00 | $31.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 457 | GG-0029-NA-1 | 15TH FINANCE BATTALION | NOMEX GLOVES (18), MULTI-PURPOSE NET KIT (24), BOONIE CAPS (24) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $861.90 | $861.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 458 | GG-0030-NA-1 | 15TH FINANCE BATTALION | AUTO LOCK, BOXER, SCREWDRIVER SET, PADLOCKS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $74.15 | $74.15 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 459 | GG-0031-NA-1 | 15TH FINANCE BATTALION | NOMEX GLOVES (5) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $99.75 | $99.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 460 | GG-0032-NA-1 | 15TH FINANCE BATTALION | OFFICE SUPPLIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,245.00 | $2,245.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 461 | GG-0033-NA-1 | 15TH FINANCE BATTALION | DOCUMENT PROTECTORS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $200.00 | $200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 462 | GG-0034-NA-1 | 15TH FINANCE BATTALION | NOMEX GLOVES SMALL (2), NOMEX GLOVES LARGE (2), GUN CLEANING KITS (40) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,053.80 | $1,053.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 463 | GG-0035-NA-1 | 15TH FINANCE BATTALION | GUN CLEANING KITS (60) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,437.00 | $1,437.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 464 | GG-0036-NA-1 | 15TH FINANCE BATTALION | SPORT SHOES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $25.00 | $25.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 465 | GG-0037-NA-1 | 15TH FINANCE BATTALION | COMPUTER ACCESSORIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $800.00 | $800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 466 | GG-0038-NA-1 | 15TH FINANCE BATTALION | IRAQNA AND THURIYA CARDS, PRINTER CARTRIDGES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,300.00 | $2,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 467 | GG-0039-NA-1 | 15TH FINANCE BATTALION | PRINTER DJ450CI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $248.95 | $248.95 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 468 | GG-0040-NA-1 | 15TH FINANCE BATTALION | PATCHES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,410.00 | $1,410.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 469 | GG-0041-NA-1 | 15TH FINANCE BATTALION | PRINTER CARTRIDGES (15), THERIYA CARES (40) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,450.00 | $2,450.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 470 | GG-0042-NA-1 | 15TH FINANCE BATTALION | OFFICE SUPPLIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,390.00 | $2,390.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 471 | GHA-I-01-04-00002-01 | BASICS (MANAGED BY AIDW) | MATERNAL AND CHILD HEALTH | | $2,000,000.00 | $366,727.40 | $1,633,272.60 | USAID ACTIVITIES REPORT 10/6/2006 |
| 472 | GHS-I-04-03-00028-05 | RTI - HEALTH II | TRAINING HEALTH II | | $22,015,750.00 | $10,982,477.56 | $11,033,272.44 | USAID ACTIVITIES REPORT 10/6/2006 |
| 473 | GPO-C-00-03-00002-14 | MACRO | | | $2,000,000.00 | $47,628.00 | $1,952,372.00 | USAID ACTIVITIES REPORT 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 474 | GPO-I-01-05-00040-00 - 00 | FUTURES | | | $30,000.00 | $30,000.00 | $0.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 475 | GRANT1-201-NA-1 | IRAQI CONTRACTOR -4558 | KUFA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $6,510,542.00 | $450,693.18 | $6,059,848.82 | CEFMS CONSTRUCTION 10/6/2006 |
| 476 | GRANT1-202-NA-1 | IRAQI CONTRACTOR -4558 | DUALIZATION OF DIWANIYA-SAMAWA HIGHWAY | C-ROADS AND BRIDGES CONSTRUCTION | $16,448,538.00 | $3,462,492.97 | $12,986,045.03 | CEFMS CONSTRUCTION 10/6/2006 |
| 477 | GRANT1-204-NA-0001AA | IRAQI CONTRACTOR -4558 | CONSTRUCTION OF AL- SHARQAT BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $7,165,815.00 | $1,326,565.77 | $5,839,249.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 478 | GRANT1-LI8-NA-1 | IRAQI CONTRACTOR -4558 | GOVERNMENT LIABILITY FOR PCO/MOCH GRANT NO MOCH-001 | C-ROADS AND BRIDGES CONSTRUCTION | $1,775,105.00 | $0.00 | $1,775,105.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 479 | GRANT2-0001-NA-1 | IRAQI CONTRACTOR -4558 | BAGHDAD-KARKUK 2ND CARRIAGEWAY AL UDAIM/SULAIMAN BEG | C-ROADS AND BRIDGES CONSTRUCTION | $13,820,064.00 | $1,307,521.00 | $12,512,543.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 480 | GRANT2-0002-NA-1 | IRAQI CONTRACTOR -4558 | BAGHDAD-KARKUK 2ND CARRIAGEWAY, SULAIMAN BEG | C-ROADS AND BRIDGES CONSTRUCTION | $15,224,756.00 | $1,482,624.00 | $13,742,132.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 481 | GRANT2-0003-NA-1 | IRAQI CONTRACTOR -4558 | AL-NASSIRRIYA CITY 2ND CARRIAGEWAY | C-ROADS AND BRIDGES CONSTRUCTION | $645,069.00 | $61,977.00 | $583,092.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 482 | GRANT2-0005-NA-1 | IRAQI CONTRACTOR -4558 | SHEIKH SAAD BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $4,922,307.50 | $0.00 | $4,922,307.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 483 | GRANT2-0005-NA-1 | IRAQI CONTRACTOR -4558 | ZUBA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $1,531,177.00 | $662,746.73 | $868,430.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 484 | GRANT2-0005-NA-2 | IRAQI CONTRACTOR -4558 | NASSIRRIYA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $658,625.00 | $0.00 | $658,625.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 485 | GRANT2-LI8-NA-1 | IRAQI CONTRACTOR -4558 | GOVERNMENT LIABILITY FOR PCO/MOCH GRANT AGREEMENT NO MOCH 2 | C-ROADS AND BRIDGES CONSTRUCTION | $5,861,530.50 | $0.00 | $5,861,530.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 486 | GS-07F-0706N-127-1 | QUARTERMASTER INC | FELX CUFFS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $342.00 | $342.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 487 | GS-07F-0706N-127-2 | QUARTERMASTER INC | BATON HOLDER | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,422.00 | $1,422.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 488 | GS-07F-0706N-127-3 | QUARTERMASTER INC | UNDER VEHICLE SEARCH MIRROR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,660.00 | $2,660.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 489 | GS-07F-0706N-127-4 | QUARTERMASTER INC | FLEX CUFF | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $350.00 | $350.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 490 | GS-07F-0706N-127-5 | QUARTERMASTER INC | BATON WOOD W/HANDLE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,133.00 | $2,133.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 491 | GS-07F-0706N-127-6 | QUARTERMASTER INC | RIOT SHIELDS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $13,035.00 | $13,035.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 492 | GS-07F-0706N-127-7 | QUARTERMASTER INC | HAND HELD METAL DETECTOR (GARRET) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,294.00 | $4,294.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 493 | GS-07F-0706N-127-8 | QUARTERMASTER INC | FREIGHT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,654.45 | $10,654.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 494 | GS-07F-8799D-NA-1 | SECOND CHANCE BODY ARMOR, INC. | AIRTAC SC229-IIIA MOLLE BALLISTIC VESTS (108) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $104,965.20 | $104,965.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 495 | GS-35F-4076D-NA-1 | DELL MARKETING L.P. | OP FUND PURCHASE (SAYS SEE SCHEDULE- NOTHING ATTACHED; NO RECORD FOUND) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $42,103.62 | $42,103.62 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 496 | H92237-05-A-0901-NA-1 | GOLDEN CONTRACTING CO. | CONSTRUCTION SUPPLIES, MATERIALS AND EQUIPMENT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $84,975.68 | $84,975.68 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 497 | H92237-05-A-0971-NA-1 | IRAQI CONTRACTOR -4177 | MYLAR COATING PROTECTION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $79,856.00 | $79,856.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 498 | H92237-05-A-0901-NA-1 | PATCH CONSTRUCTION AND TRADING | HOUSING RENOVATION 30 FAMILY UNITS LOCATED IN VIC AREA IV. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $429,000.00 | $429,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 499 | H92237-05-C-0902-NA-1 | IRAQI CONTRACTOR -4011 | AREA IV BARRACKS RENOVATIONS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $95,000.00 | $95,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 500 | H92237-05-C-0905-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | RENOVATION OF A & CO. HQ BLDGS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $183,000.00 | $183,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 501 | H92237-05-C-0908-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | ASP AT CAMP JUSTICE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $23,000.00 | $23,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 502 | H92237-05-C-0908-NA-2 | DOD ACTIVITIES SERVICED BY DFAS | TRAINING SITE AT WAHABI HEADQUARTERS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $18,000.00 | $18,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 503 | H92237-05-C-0915-NA-1 | IRAQI CONTRACTOR -4678 | RENOVATIONS TO USSF MOTOR POOL AT CAMP JUSTICE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $71,900.00 | $71,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 504 | H92237-05-C-0916-NA-1 | IRAQI CONTRACTOR -4153 | RENOVATIONS TO USSF MOTOR POOL AT CAMP JUSTICE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $19,275.00 | $19,275.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 505 | H92237-05-C-0940-NA-1 | HAVAL COMPANY | HEADQUARTERS BUILDING CONSTRUCTION AREA IV - WEST BIAP | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $472,620.00 | $472,620.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 506 | H92237-05-C-0941-NA-1 | CARD INDUSTRIES, INC. | COMPANY HQ CTD BUILDINGS A, B, C, D FOR $270,000 EACH AREA IV, WEST BIAP | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,080,000.00 | $1,080,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 507 | H92237-05-C-0942-NA-1 | SPECIALIZED ENGINEERING CENTER | DESIGN OF THE ROAD MARKINGS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 508 | H92237-05-C-0942-NA-2 | SPECIALIZED ENGINEERING CENTER | DESIGN OF THE ELECTRICAL INFRASTRUCTURE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $35,000.00 | $35,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 509 | H9237-05-C-0942-NA-3 | SPECIALIZED ENGINEERING CENTER | DESIGN OF THE WATER SUPPLY NETWORK | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $20,000.00 | $20,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 510 | H9237-05-C-0942-NA-4 | SPECIALIZED ENGINEERING CENTER | DESIGN OF THE STORM AND SEWER NETWORK | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 511 | H9237-05-C-0943-NA-1 | IRAQI CONTRACTOR -4516 | IDENTIFY AND CLEARING OF UXOS | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $263,466.00 | $263,466.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 512 | H9237-05-C-0949-NA-1 | IRAQI CONTRACTOR -4462 | INDOOR SHOOTING RANGE AND CONSTRUCTION OF ROWPU | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $60,075.00 | $60,075.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 513 | H9237-05-D-0900-1-1 | 77 CONSTRUCTION | WASHED GRAVEL | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $99,992.00 | $0.00 | $99,992.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 514 | H9237-05-D-0901-1-1 | IRAQI CONTRACTOR -4596 | 6000 SQUARE METERS OF TYPE B GRAVEL ROAD W/O CURBS | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $150,000.00 | $150,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 515 | H9237-05-F-0901-NA-1 | IRAQI CONTRACTOR -4749 | FLEECE JACKETS AND SHIPPING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $8,482.10 | $8,482.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 516 | H9237-05-F-0902-NA-1 | IRAQI CONTRACTOR -4749 | FLEECE JACKETS AND SHIPPING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $14,380.00 | $14,380.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 517 | H9237-05-F-A913-NA-1 | DIAMONDBACK TACTICAL LLLP | JPOINT MICRO ELECTRONIC REFLEX SIGNT 8 MOA DOT AND ADAPTERS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $70,137.50 | $70,137.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 518 | H9237-05-F-A915-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | RADIOS AND RELATED EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $963,725.85 | $963,725.85 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 519 | H9237-05-F-0902-NA-0001AB | GLOBAL-LINK DISTRIBUTION, LLC | AK-47, LIGHT MOUNTS, SAFETY SWITCH, HALON | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $301,302.50 | $301,302.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 520 | H9237-05-F-0904-NA-1 | SPECIALIZED ENGINEERING CENTER | PROVIDE DEEP INFRASTRUCTURE OF BLUEPRINTS FOR ELECTRIC, PLUMBING AND SEWER FOR AREA IV | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $45,000.00 | $45,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 521 | H9237-05-P-0905-NA-1 | BLOUNT 4 IRAQ CONSTRUCTION | RENOVATIONS OF BUILDING 5, 6 AND 7 AT AREA IV | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $197,360.00 | $197,360.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 522 | H9237-05-P-0906-NA-1 | PATCH CONSTRUCTION AND TRADING | INSTALL AROUND WEST BIAP RE A A CHAIN LINKED FENCE | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $54,000.00 | $54,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 523 | H9237-05-P-0907-NA-1 | IRAQI CONTRACTOR -4516 | ADD AND RENOVATE ENTRY CONTROL POINT AT VICTORY AREA IV WEST BIAP | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $89,000.00 | $89,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 524 | H9237-05-P-0908-NA-1 | IRAQI CONTRACTOR -4119 | GUARD TOWER RENOVATION | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $180,000.00 | $180,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 525 | H9237-05-P-0910-NA-1 | IRAQI CONTRACTOR -4516 | UXO AND CONSTRUCTION CLEARANCE | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $256,480.00 | $256,480.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 526 | H9237-05-P-0915-NA-1 | 77 CONSTRUCTION | CONCRETE T-BARRIERS | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $500,000.00 | $500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 527 | H9237-05-P-0916-NA-1 | IRAQI CONTRACTOR -4516 | ISOF BRIGADE AGGREGATE BASE COURSE | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $205,750.00 | $205,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 528 | H9237-05-P-0917-NA-1 | IRAQI CONTRACTOR -4377 | RANGE REPAIR (ORIGINAL COST $36,000 INCREASED THRU MOD 1 TO $47,000) | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $47,000.00 | $47,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 529 | H9237-05-P-0918-NA-1 | INTERNATIONAL MASARAT COMPANY | HEATER/AC UNITS (140 EA) | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $53,900.00 | $53,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 530 | H9237-05-P-0920-NA-1 | AMECO | EQUIPMENT RENTAL ONE YEAR PERIOD (ORIGINAL UNIT PRICE $166,800, MOD 1 REVISED FOR ADDITIONAL TRUCK TO $177,090) | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $176,687.50 | $170,990.00 | $5,697.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 531 | H9237-05-P-0921-NA-1 | IRAQI CONTRACTOR -4424 | GATE INTERPRETER IN AND AROUND AREA IV | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $6,380.00 | $6,380.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 532 | H9237-05-P-0922-NA-1 | IRAQI CONTRACTOR -4569 | FIN001 - DE-08 REMAINING FUNDS PER KO. GATE INTERPRETER IN AND AROUND AREA IV | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $8,854.50 | $8,854.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 533 | H9237-05-P-0923-NA-1 | IRAQI CONTRACTOR -4639 | FIN001- DE-08 REMAINING FUNDS PER KO. PROJECT MANAGER/INTERPRETER SERVICES FOR AREA IV OR IN THE FORM OF SHOPPING OFF OF BIAP | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $9,431.75 | $9,431.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 534 | H9237-05-P-0924-NA-1 | IRAQI CONTRACTOR -4517 | RECEPTIONIST SECRETARY FOR AREA IV | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $12,089.77 | $12,089.77 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 535 | H9237-05-P-0925-NA-1 | IRAQI CONTRACTOR -4424 | AREA IV ENGINEER | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $24,853.25 | $24,853.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 536 | H9237-05-P-0926-NA-1 | IRAQI CONTRACTOR -4641 | AREA IV ENGINEERING SERVICES | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $21,672.65 | $21,672.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 537 | H9237-05-P-0928-NA-1 | IRAQI CONTRACTOR -4781 | HEAVY EQUIPMENT RENTAL SVCS AND MANAGEMENT | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $278,927.00 | $278,927.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 538 | H9237-05-P-0929-NA-1 | ATLANTIC DIVING SUPPLY, INC. | UNKNOWN | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $7,112.66 | $7,112.66 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 539 | H9237-05-P-0930-NA-1 | IRAQI CONTRACTOR -4131 | DUPLICATE OBL (DSB) AS MA180 52260-001 TRYING TO CORRECT TRX MYLAR INSTALLATION | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $6,950.00 | $6,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 540 | H9237-05-P-0932-NA-1 | CARD INDUSTRIES, INC. | SHOOTHOUSE RANGE LABORERS FOR AREA IV | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $295,296.70 | $295,296.70 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 541 | H92237-05-P-0933-NA-1 | IRAQI CONTRACTOR - 4676 | RENOVATE BARRACKS LATRINES BUILDINGS 2 AND 3, AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $33,000.00 | $33,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 542 | H92237-05-P-0934-NA-1 | ATLANTIC DIVING SUPPLY, INC. | SERVICE CONTRACT FOR GUARDS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $22,203.32 | $22,203.32 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 543 | H92237-05-P-0935-NA-1 | BANK OF AMERICA GOVERNMENT CARD SERVICES | IMPAC VISA PURCHASE CARD | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,387.54 | $4,387.54 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 544 | H92237-05-P-0936-NA-1 | IRAQI CONTRACTOR - 4733 | PRE-FABRICATED BUILDING(PORTABLE 3-BEDROOM DRY UNIT (37 EA) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $221,000.00 | $221,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 545 | H92237-05-P-0936-NA-2 | IRAQI CONTRACTOR - 4733 | PREFAB BLDG WITH 3 BEDROOMS AT CAMP POSEY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $260,000.00 | $260,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 546 | H92237-05-P-0938-NA-1 | IMAGE CRAZY DESIGN | CLOTHING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $23,800.00 | $23,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 547 | H92237-05-P-0940-NA-1 | ANTECH CORPORATION | GOODS AND SVCS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $5,040.00 | $5,040.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 548 | H92237-05-P-0942-NA-1 | SPY WORLD INC. | MICRO UHF ROOM TRANSCEIVER AND RECEIVER, FIBER OPTIC CAMERA, PRO TRACK GPS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $42,632.00 | $42,632.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 549 | H92237-05-P-0943-NA-1 | ATLANTIC DIVING SUPPLY, INC. | GOODS AND SVCS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $14,160.00 | $14,160.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 550 | H92237-05-P-0945-NA-1 | EN NET SERVICES | GOODS AND SVCS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $13,771.75 | $13,771.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 551 | H92237-05-P-0946-NA-1 | BLUE TECH INC. | GOODS AND SVCS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $96,715.00 | $96,715.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 552 | H92237-05-P-0958-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | RADIOS AND RELATED EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $570,647.00 | $570,647.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 553 | H92237-05-P-0970-NA-1 | PATCH CONSTRUCTION AND TRADING | DRAINAGE GRAVEL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 554 | H92237-05-P-0975-NA-1 | IRAQI CONTRACTOR - 4035 | BEDROOM FURNITURE, LOCKERS, BEDDING, ACCESSORIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $70,760.00 | $70,760.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 555 | H92237-05-P-0976-NA-1 | MOTOROLA INC | BASE STATION KIT, VEHICULAR UHF 2-WAY RADIO, SOFTWARE FOR CDM-1550 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $66,967.00 | $66,967.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 556 | H92237-05-P-0977-NA-1 | SPY WORLD INC. | NOKIA MODEL AU 888 DUAL BAND, GREEN | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $48,790.00 | $48,790.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 557 | H92237-05-P-0990-NA-1 | IRAQI CONTRACTOR - 4640 | INTERPRETER AND RECEPTION SVCS AT AREA IV MEDICAL CLINIC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,000.00 | $9,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 558 | H92237-05-P-0993-NA-1 | IMAGE CRAZY DESIGN | UNIFORMS AND PT GEAR | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $58,300.00 | $58,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 559 | H92237-05-P-0994-NA-1 | PRIME PROJECTS INTERNATIONAL | RENOVATE OFFICE AT RPC FOR ISOF | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $31,200.00 | $31,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 560 | H92237-05-P-0995-NA-1 | IRAQI CONTRACTOR - 4035 | SYNTHETIC HIGH BACK LEATHER CHAIRS (20) AND STANDARD SYNTHETIC OFFICE CHAIRS (26) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,999.00 | $4,999.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 561 | H92237-05-P-0997-NA-1 | IRAQI CONTRACTOR - 4472 | CONSTRUCT MOTOR POOL SHADE STRUCTURE AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $49,500.00 | $49,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 562 | H92237-05-P-1000-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | CONTRACTOR LABOR, MATERIAL, EQUIPMENT, SUPPLIES AND TRANSPORTATION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $86,000.00 | $86,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 563 | H92237-05-P-1004-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | CONTRACTOR LABOR, MATERIAL, EQUIPMENT, SUPPLIES AND TRANSPORTATION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $36,550.00 | $36,550.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 564 | H92237-05-P-1005-NA-1 | IRAQI CONTRACTOR - 4035 | CONSTRUCTION MATERIAL SF44 #1005MG01 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $61,910.00 | $61,910.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 565 | H92237-05-P-1009-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | STRYOPHORE, DOWELS, PLYWOOD, GREASE, NAILS, AND CINDER BLOCK | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $32,824.00 | $32,824.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 566 | H92237-05-P-1010-NA-1 | IRAQI CONTRACTOR - 4035 | HELOPAD MATERIAL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $63,525.00 | $63,525.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 567 | H92237-05-P-1011-NA-1 | IRAQI CONTRACTOR - 4139 | RENOVATE ISOF SUPPORT TEAM ROOM - SF44 1011MG01 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 568 | H92237-05-P-1012-NA-1 | IRAQI CONTRACTOR - 4035 | DELIVER & INSTALL DRY, SHOWER/LATRINE & BLACK WATER/GRAY WATER TANKS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $395,700.00 | $395,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 569 | H92237-05-P-1015-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | LUMBER, NAILS, PLYWOOD, AND HINGES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $25,459.00 | $25,459.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 570 | H92237-05-P-1016-NA-1 | 77 CONSTRUCTION | 1100 CYD SUBBASE; 970 CYD CONCRETE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $119,710.00 | $119,710.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 571 | H92237-05-P-1017-NA-1 | PHOENIX INT. GRP. | 2T ROLLS GALVANIZED SHEET STEEL; ROLLUP DOORS; SINGLE ENTRY DOOR & FRAME | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $198,960.00 | $198,960.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 572 | H92237-05-P-1031-NA-1 | MIC INDUSTRIES | PUMPKIN ROLL & DHL SHIPPING | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,981.31 | $4,981.31 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 573 | H92237-06-P-0946-NA-1 | SATCO | INSTALL DOORS IN BUILDING 7 AT AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,500.00 | $4,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 574 | H92239-04-C-0071-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | BLDG 4 RECONSTRUCTION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $65,000.00 | $65,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 575 | HR2239-04-P-8040-NA-0001AB | STRATEGY | MDOW P0002 - 22000 P2 SUPPORT OF AIF COUNTER TERRORISM BATTALION FORCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $177,250.00 | $177,250.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 576 | HAD-G-00-03-00129 | INTERNATIONAL MEDICAL CORPS | | | $105,733.00 | $64,675.04 | $41,057.96 | USAID ACTIVITIES REPORT 10/6/2006 |
| 577 | HDA-I-00-03-00124 | OTI | | | | | | USAID ACTIVITIES REPORT 10/6/2006 |
| 578 | INDEX 01-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | INDEX 01 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $106,280.00 | $106,280.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 579 | IRM-P-00-04-00002 | OTI | | | $78,838.00 | $78,620.90 | $217.10 | USAID ACTIVITIES REPORT 10/6/2006 |
| 580 | ITALIAN GOV'T-NA-1 | IRAQI CONTRACTOR - 4463 | CESSIONE COMPOUND EX SEDE DEL COMANDO CONTINGENTE NAZIONALE ITALIANO | C-ICDC - FACILITIES CONSTRUCTION NON-CONSTRUCTION | $646,161.80 | $646,161.80 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 581 | JH001-NA-1 | 15TH FINANCE BATTALION | ISOF PAY FOR IRAQIS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,880.00 | $9,880.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 582 | JH002-NA-1 | 15TH FINANCE BATTALION | ISOF PAY FOR THE IRAQIS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $34,215.00 | $34,215.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 583 | JORDAN-CMATT-NA-0000AA | IRAQI CONTRACTOR - 4406 | TRAINING OF NEW IRAQI ARMY PER MOU BETWEEN US AND JORDAN | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $56,200,000.00 | $56,200,000.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 584 | JORDAN-CMATT-NA-3 | IRAQI CONTRACTOR - 4406 | JORDAN SUPPORT TO NCO TRAINING, TRAINERS, TRANSLATORS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $604,800.00 | $604,800.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 585 | JORDAN-CMATT-NA-4 | IRAQI CONTRACTOR - 4406 | JO-AMM-04-016 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $604,800.00 | $604,800.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 586 | JORDAN-CMATT-NA-5 | IRAQI CONTRACTOR - 4406 | JO-AMM-04-018 JORDANIAN LIAISON TEM 17 AUG-17 OCT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $19,600.00 | $19,600.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 587 | JORDAN-CMATT-NA-6 | IRAQI CONTRACTOR - 4406 | JO-AMM-05-03 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $7,667.00 | $7,667.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 588 | JORDANIAN AF-NA-1 | ROYAL JORDANIAN AIR FORCE | TRAINING OF NEW IRAQI ARMY AVIATION PER MOU BETWEEN US & JORDAN | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,847,584.24 | $4,847,584.24 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 589 | JORDANIAN AF-NA-2 | ROYAL JORDANIAN AIR FORCE | JO-AMM-04-011 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,991,221.00 | $1,991,221.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 590 | JORDANIAN AF-NA-3 | ROYAL JORDANIAN AIR FORCE | JO-AMM-04-019 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,834,522.98 | $2,834,522.98 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 591 | JORDANIAN AF-NA-4 | ROYAL JORDANIAN AIR FORCE | JO-AMM-05-02 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,526,671.78 | $3,526,671.78 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 592 | JORDAN-TRAINING-NA-0000AA | IRAQI CONTRACTOR - 4407 | JORDANIAN LIAISON TEAM, INTERPRETERS AND NCO TRAINERS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $604,800.00 | $604,800.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 593 | JTR-01-NA-1 | 15TH FINANCE BATTALION | ICFT SALARY FOR DECEMBER 04 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $66,540.00 | $66,540.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 594 | JTR-02-NA-1 | 15TH FINANCE BATTALION | ICFT SALARY FOR JAN 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $88,090.00 | $88,090.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 595 | M67890WVRR00X14-NA-1 | IRAQI CONTRACTOR - 4378 | WATER REPAIR | NC-WATER CONSERVATION NON-CONSTRUCTION | $81,865.00 | $81,865.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 596 | MA0001-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $385.00 | $385.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 597 | MA0002-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $700.00 | $700.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 598 | MA0003-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $500.00 | $500.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 599 | MA0004-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $245.00 | $245.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 600 | MA0005-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $27.00 | $27.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 601 | MA0006-NA-1 | 15TH FINANCE BATTALION | GUARD FORCE BEVERAGES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $185.40 | $185.40 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 602 | MA0007-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $90.00 | $90.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 603 | MA0008-NA-1 | 15TH FINANCE BATTALION | GUARD FORCE PAYROLL DURING TRAINING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $5,300.00 | $5,300.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 604 | MA0009-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $600.00 | $600.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 605 | MA0010-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $595.00 | $595.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 606 | MA0011-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $107.00 | $107.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 607 | MA0012-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $236.00 | $236.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |
| 608 | MA0013-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $100.00 | $100.00 | $0.00 | CERNS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 609 | MA0014-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $225.00 | $225.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 610 | MA0015-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $120.00 | $120.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 611 | MA0016-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,050.00 | $1,050.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 612 | MA0017-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $120.00 | $120.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 613 | MA0018-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $136.00 | $136.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 614 | MA0019-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $206.00 | $206.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 615 | MA0020-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $277.00 | $277.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 616 | MA0021-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $155.00 | $155.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 617 | MA0022-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $205.00 | $205.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 618 | MA0023-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $300.00 | $300.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 619 | MA0024-NA-1 | 15TH FINANCE BATTALION | GUARD FORCE UNIFORM SHOES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $100.00 | $100.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 620 | MA0025-NA-1 | 15TH FINANCE BATTALION | MISSIONS REQUIRING THURAYA PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $400.00 | $400.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 621 | MA0026-NA-1 | 15TH FINANCE BATTALION | MISSIONS REQUIRING CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $400.00 | $400.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 622 | MA0027-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $640.00 | $640.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 623 | MA0028-NA-1 | 15TH FINANCE BATTALION | FACILITIES INTERNET/SATELLITE SERVICE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,250.00 | $1,250.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 624 | MA0029-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $375.00 | $375.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 625 | MA0030-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $455.00 | $455.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 626 | MA0031-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,000.00 | $1,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 627 | MA0032-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $90.00 | $90.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 628 | MA0033-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $900.00 | $900.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 629 | MA0034-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $72.00 | $72.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 630 | MA0035-NA-1 | 15TH FINANCE BATTALION | DISGUISES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $35.80 | $35.80 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 631 | MA0036-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | GUARD FORCE GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $27.00 | $27.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 632 | MA0037-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $17.00 | $17.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 633 | MA0038-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $19.00 | $19.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 634 | MA0039-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,000.00 | $1,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 635 | MA0040-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $556.00 | $556.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 636 | MA0041-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $135.00 | $135.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 637 | MA0042-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $100.00 | $100.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 638 | MA0043-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $275.00 | $275.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 639 | MA0044-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,098.00 | $1,098.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 640 | MA0045-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $300.00 | $300.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 641 | MA0046-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,200.00 | $1,200.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 642 | MA0047-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $210.00 | $210.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 643 | MA0048-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $63.00 | $63.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 644 | MA0049-NA-1 | 15TH FINANCE BATTALION | FACILITY LIGHT BULBS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $50.00 | $50.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 645 | MA0050-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $140.00 | $140.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 646 | MA0051-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $263.00 | $263.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 647 | MA0052-NA-1 | 15TH FINANCE BATTALION | VEHICLE FLEET MAINTENANCE | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $720.00 | $720.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 648 | MA0053-NA-1 | 15TH FINANCE BATTALION | CELLULAR PHONE USE | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,200.00 | $1,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 649 | MA0054-NA-1 | 15TH FINANCE BATTALION | PHONE CARDS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $400.00 | $400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 650 | MA0055-NA-1 | 15TH FINANCE BATTALION | BMW 735 BLACK AND OPEL OMEGA, TAN | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,100.00 | $2,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 651 | MA0056-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $87.00 | $87.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 652 | MA0057-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $192.00 | $192.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 653 | MA0058-NA-1 | 15TH FINANCE BATTALION | SUPPORT PERSONNEL SALARY | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,600.00 | $1,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 654 | MA0059-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $75.00 | $75.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 655 | MA0060-NA-1 | 15TH FINANCE BATTALION | ENGINE OIL, SET PLUG, BUSHINGS, WELDING ROD AND GLOW | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $130.00 | $130.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 656 | MA0061-NA-1 | 15TH FINANCE BATTALION | PHONE CARDS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,000.00 | $2,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 657 | MA0062-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $352.00 | $352.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 658 | MA0063-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $87.00 | $87.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 659 | MA0064-NA-1 | 15TH FINANCE BATTALION | TIRES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $60.00 | $60.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 660 | MA0065-NA-1 | 15TH FINANCE BATTALION | SHOCKS AND CV JOINTS AND WATER PUMP | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $130.00 | $130.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 661 | MA0066-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $342.00 | $342.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 662 | MA0067-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $155.00 | $155.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 663 | MA0068-NA-1 | 15TH FINANCE BATTALION | MOTOR SUPPORT, STEERING ROD | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $140.00 | $140.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 664 | MA0069-NA-1 | 15TH FINANCE BATTALION | ALO SIM CARDS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $120.00 | $120.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 665 | MA0070-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $245.00 | $245.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 666 | MA0071-NA-1 | 15TH FINANCE BATTALION | FRONT AND REAR DISK BRAKE SETS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $85.00 | $85.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 667 | MA0072-NA-1 | 15TH FINANCE BATTALION | $20 AND $30 PHONE CARDS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,600.00 | $1,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 668 | MA0073-NA-1 | 15TH FINANCE BATTALION | MERCEDES SEDAN, GREY | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,400.00 | $1,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 669 | MA0074-NA-1 | 15TH FINANCE BATTALION | TIRES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $240.00 | $240.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 670 | MA0075-NA-1 | 15TH FINANCE BATTALION | VEHICLE MATERIALS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $480.00 | $480.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 671 | MA0076-NA-1 | 15TH FINANCE BATTALION | DANE ELEC 256 MB MEMORY CARDS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $196.00 | $196.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 672 | MA0077-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $332.00 | $332.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 673 | MA0078-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $225.00 | $225.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 674 | MA0079-NA-1 | 15TH FINANCE BATTALION | THAMER'S CAR RENTAL | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,000.00 | $2,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 675 | MA0080-NA-1 | 15TH FINANCE BATTALION | 15X205 TIRES AND WHEELS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $238.00 | $238.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 676 | MA0081-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $285.00 | $285.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 677 | MA0082-NA-1 | 15TH FINANCE BATTALION | TIRES 205 R15 AND RIMS | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $400.00 | $400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 678 | MA0083-NA-1 | 15TH FINANCE BATTALION | $20 PHONE CARDS (40 EA) | NC-NEW IRAQ) ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $800.00 | $800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 679 | MA0084-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $400.00 | $400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 680 | MA0085-NA-1 | 15TH FINANCE BATTALION | REAR SHOCKS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $45.00 | $45.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 681 | MA0086-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $475.00 | $475.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 682 | MA0087-NA-1 | 15TH FINANCE BATTALION | AUTO PARTS AND ACCESSORIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,879.00 | $1,879.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 683 | MA0088-NA-1 | 15TH FINANCE BATTALION | REFRIGERATORS, TELEVISIONS, SATTELITES, TABLES, COMPUTER TABLES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,005.00 | $4,005.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 684 | MA0089-NA-1 | 15TH FINANCE BATTALION | $20 PHONE CARDS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,500.00 | $1,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 685 | MA0090-NA-1 | 15TH FINANCE BATTALION | GROCERIES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $190.00 | $190.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 686 | MA181 52260-0017-NA-1 | PATCH CONSTRUCTION AND TRADING | REPAIR GENERATOR | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,800.00 | $1,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 687 | MA182 52260-0017-NA-1 | IRAQI CONTRACTOR -4541 | 500,500KB SAFE, 55 GAL OIL, FILE CABINET, PHONE CARDS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $980.00 | $980.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 688 | MA183 52260-0017-NA-1 | IRAQI CONTRACTOR -4232 | PLYWOOD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,440.00 | $2,440.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 689 | MA184 52260-0017-NA-1 | STRATEGY | SIM CARD FOR PHONE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $210.00 | $210.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 690 | MA185 52260-0017-NA-1 | GSCS | KEYBOX PHONE CARD PHONE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $485.00 | $485.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 691 | MA186 52260-0017-NA-1 | STRATEGY | PHONE CARD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $80.00 | $80.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 692 | MA187 52260-0017-NA-1 | GSCS | TROWEL, CIRCULAR SAW, PLIERS, WIRE SNIPS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $79.00 | $79.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 693 | MA188 52260-0017-NA-1 | GSCS | WIRELESS ROUTER | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $188.00 | $188.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 694 | MA189 52260-0017-NA-1 | GSCS | PAPER, PUNCH, STAPLER, STAPLE REMOVER, PENS(BOX), PAPER CLIPS(BOX) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $26.00 | $26.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 695 | MA190 52260-0017-NA-1 | IRAQI CONTRACTOR -4232 | STARTER | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $135.00 | $135.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 696 | MA191 52260-0017-NA-1 | IRAQI CONTRACTOR -4322 | OIL FILTERS, OIL(BARREL) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $248.00 | $248.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 697 | MA192 52260-0017-NA-1 | GSCS | CAULK GUN | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $15.00 | $15.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 698 | MA193 52260-0017-NA-1 | GOLDEN CONTRACTING CO. | TIE WIRE, LIGHT BULBS, 3.5" NAILS, DRAWER LOCKS, LEADEN BOLTS, GLOVES, PLASTIC ROLL, STAPLE, STAPLES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $682.00 | $682.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 699 | MA194 52260-0017-NA-1 | IRAQI CONTRACTOR -4002 | DUST PAN, BROOM | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $47.80 | $47.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 700 | MA195 52260-0017-NA-1 | GSCS | PHONE, SIM CARD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $150.00 | $150.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 701 | MA196 52260-0017-NA-1 | GSCS | PEN BOARD, COPY BOOK | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $15.00 | $15.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 702 | MA197 52260-0017-NA-1 | GSCS | USB PORT, COAX TAP | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $19.00 | $19.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 703 | MA198 52260-0017-NA-1 | INTERNATIONAL MASARAT COMPANY | 20.5 CM HIGH PRESSURE PVC (12 LM) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,850.00 | $2,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 704 | MA199 52260-0017-NA-1 | PATCH CONSTRUCTION AND TRADING | INSTALLATION OF 100 METERS CHAIN LINK FENCE WITH GATE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,500.00 | $3,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 705 | MA200 52260-0017-NA-1 | IRAQI CONTRACTOR -4667 | DAY LABORERS (CAMP CLEAN UP) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $300.00 | $300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 706 | MA201 52260-0017-NA-1 | PATCH CONSTRUCTION AND TRADING | BUS RENTAL (PER DAY) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,260.00 | $1,260.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 707 | MA202 52260-0017-NA-1 | IRAQI CONTRACTOR -4002 | CORK BOARD, TACKS(BOX) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $28.45 | $28.45 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 708 | MA203 52260-0017-NA-1 | GSCS | TRASH CANS, CANNED AIR | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $50.00 | $50.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 709 | MA204 52260-0017-NA-1 | DUBAI | SAT DISH | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $20.00 | $20.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 710 | MA205 52260-0017-NA-1 | GSCS | PHONE, SIM CARD, PHONE CARD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $180.00 | $180.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 711 | MA206 52260-0017-NA-1 | GOLDEN CONTRACTING CO. | REPLACED PRINTER&SCANNER | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $540.00 | $540.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 712 | MA207 52260-0017-NA-1 | AMECO | REPLACE TIRES (F250) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $541.00 | $541.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 713 | MA208 S2260-0017-NA-1 | IRAQI CONTRACTOR - 4143 | REPAIR SAW (CAPACITORS) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $30.00 | $30.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 714 | MA209 S2260-0017-NA-1 | GOLDEN CONTRACTING CO. | CONSTRUCTION MATERIALS AND TOOLS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,141.80 | $1,141.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 715 | MA210 S2260-0017-NA-1 | IRAQI CONTRACTOR - 4002 | SCALE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $27.95 | $27.95 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 716 | MA211 S2260-0017-NA-1 | GSCS | CANON PRINT CARTRIDGE, COAX CABLE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $115.00 | $115.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 717 | MA212 S2260-0017-NA-1 | GSCS | STAPLES, DOUBLE CLIPS, DOUBLE CLIPS(LARGE), DOCUMENT TRAY | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $22.00 | $22.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 718 | MA213 S2260-0017-NA-1 | GSCS | LOCKS, HP PRINT CARTRIDGE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $37.00 | $37.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 719 | MA214 S2260-0017-NA-1 | GOLDEN CONTRACTING CO. | 2X4X16 LUMBER | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $4,800.00 | $4,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 720 | MH100-NA-1 | 15TH FINANCE BATTALION | HALOGEN BULBS (6) AND KNIVES (3) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $36.00 | $36.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 721 | MH101-NA-1 | 15TH FINANCE BATTALION | FOREMAN, WELDERS, AND LABORERS (MAN DAYS), OXYGEN BTLS (RENTAL DAYS) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,046.00 | $2,046.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 722 | MH102-NA-1 | 15TH FINANCE BATTALION | PROJECT MANAGER/INTERPRETER FOR 1 WEEK | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $200.00 | $200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 723 | MH103-NA-1 | 15TH FINANCE BATTALION | VARIOUS MATERIALS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $376.00 | $376.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 724 | MH104-NA-1 | 15TH FINANCE BATTALION | WELDING RODS (48 K) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $190.00 | $190.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 725 | MH105-NA-1 | 15TH FINANCE BATTALION | CONCRETE MIXER RENTAL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $520.00 | $520.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 726 | MH106-NA-1 | 15TH FINANCE BATTALION | FOREMAN, WELDERS, LABORERS, SKILLED LABORERS (MAN DAYS) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,908.00 | $1,908.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 727 | MH107-NA-1 | 15TH FINANCE BATTALION | ELECTRIC DRILL AND HYDRAULIC JACKS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $840.00 | $840.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 728 | MH108-NA-1 | 15TH FINANCE BATTALION | PHONE CARDS (10) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $300.00 | $300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 729 | MH109-NA-1 | 15TH FINANCE BATTALION | PHONE CARD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $20.00 | $20.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 730 | MH110-NA-1 | 15TH FINANCE BATTALION | BAN SAW BLADES (3) AND SAW DELIVERY | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $300.00 | $300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 731 | MH111-NA-1 | 15TH FINANCE BATTALION | BAND SAW | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,900.00 | $1,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 732 | MH140-NA-1 | 15TH FINANCE BATTALION | WATER TRUCK RENTAL PER MONTH | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,100.00 | $2,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 733 | MH141-NA-1 | 15TH FINANCE BATTALION | REPAIRS TO SHOWER UNIT FOR RSOI | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,322.00 | $1,322.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 734 | MH142-NA-1 | 15TH FINANCE BATTALION | CELL PHONE, SIM CARD, SHEET PROTECTORS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $169.00 | $169.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 735 | MH143-NA-1 | 15TH FINANCE BATTALION | REPAIR GRINDER, SAW BLADE, BLADE SHARPENING | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $30.00 | $30.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 736 | MH144-NA-1 | 15TH FINANCE BATTALION | DRY ERASE PENS (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5.00 | $5.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 737 | MH145-NA-1 | 15TH FINANCE BATTALION | PRINTER CABLES (5) AND PRINTER CART | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $140.00 | $140.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 738 | MH146-NA-1 | 15TH FINANCE BATTALION | STAMP PAD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5.00 | $5.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 739 | MH147-NA-1 | 15TH FINANCE BATTALION | STEEL BRUSHES (6), GRINDING WHEELZ (5), REPAIR GRINDERS (2) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $206.00 | $206.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 740 | MH148-NA-1 | 15TH FINANCE BATTALION | 200 LITERS OF GENERATOR OIL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $350.00 | $350.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 741 | MH149-NA-1 | 15TH FINANCE BATTALION | FOREMAN, WELDERS AND SKILLED LABORERS MAN DAYS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,050.00 | $3,050.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 742 | MH150-NA-1 | 15TH FINANCE BATTALION | 1 1/4" BAN SAW BLADES (2) AND 1" BAN SAW BLADES (2) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $100.00 | $100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 743 | MH151-NA-1 | 15TH FINANCE BATTALION | FOREMAN, WELDERS, LABORERS, SKILLED LABORERS MAN DAYS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,206.00 | $3,206.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 744 | MH152-NA-1 | 15TH FINANCE BATTALION | JIGSAW BLADES, HAMMER, WOOD GLUE, KEY BOX, NAILS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $94.00 | $94.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 745 | MH153-NA-1 | 15TH FINANCE BATTALION | REPLACE TIRE FOR FORKLIFT (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $168.00 | $168.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 746 | MH154-NA-1 | 15TH FINANCE BATTALION | OIL FILTER FOR GENERATORS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $50.00 | $50.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 747 | MH155-NA-1 | 15TH FINANCE BATTALION | GRINDING DISKS (15) AND CHALK (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $38.50 | $38.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 748 | MH156-NA-1 | 15TH FINANCE BATTALION | CHAIN HOIST | C-NEW IRAQI ARMY/ FACILITIES CONSTRUCTION | $50.00 | $50.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 749 | MH157-NA-1 | 15TH FINANCE BATTALION | PRINTER CARTRIDGE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $86.00 | $86.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 750 | MH158-NA-1 | 15TH FINANCE BATTALION | FLASH DRIVES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $90.00 | $90.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 751 | MH159-NA-1 | 15TH FINANCE BATTALION | OFFICE SUPPLIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $61.00 | $61.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 752 | MH160-NA-1 | 15TH FINANCE BATTALION | OUTLET STRIPS (3), SAW BLADE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $56.00 | $56.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 753 | MH161-NA-1 | 15TH FINANCE BATTALION | TOILET FLANGES (2) AND BOLTS (2) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $12.00 | $12.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 754 | MH162-NA-1 | 15TH FINANCE BATTALION | NAILS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $15.00 | $15.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 755 | MH163-NA-1 | 15TH FINANCE BATTALION | EXTENSION CORD AND LIFTING STRAP | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $70.00 | $70.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 756 | MH164-NA-1 | 15TH FINANCE BATTALION | PRINTER CARTRIDGE-BROTHER AND PRINTER CARTRIDGE-HP | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $192.00 | $192.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 757 | MH165-NA-1 | 15TH FINANCE BATTALION | 4" PVC PIPES (20) AND EXCAVATING SVCS (3) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,450.00 | $1,450.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 758 | MH166-NA-1 | 15TH FINANCE BATTALION | COLORED PAPER (5 REAMS) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $40.00 | $40.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 759 | MH167-NA-1 | 15TH FINANCE BATTALION | GAS CHAIN SAW, LOCK SETS (2), FUNNEL, SPRAY PAINT (2 CASES) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $556.00 | $556.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 760 | MH168-NA-1 | 15TH FINANCE BATTALION | PC REPAIR AND LEVEL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $210.00 | $210.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 761 | MH169-NA-1 | 15TH FINANCE BATTALION | ROPE (200 M) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $30.00 | $30.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 762 | MH170-NA-1 | 15TH FINANCE BATTALION | FLASH DRIVE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $40.00 | $40.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 763 | MH171-NA-1 | 15TH FINANCE BATTALION | REPAIRS TO BARRACKS LATRINES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $60.00 | $60.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 764 | MH172-NA-1 | 15TH FINANCE BATTALION | REPAIRS FOR GRINDER & DRILL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $90.00 | $90.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 765 | MH173-NA-1 | 15TH FINANCE BATTALION | CHALK LINE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $30.00 | $30.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 766 | MH174-NA-1 | 15TH FINANCE BATTALION | WRENCH (24") | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $25.00 | $25.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 767 | MH175-NA-1 | 15TH FINANCE BATTALION | TIRE REPAIR (SKIDLOADER) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $20.00 | $20.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 768 | MH176-NA-1 | 15TH FINANCE BATTALION | VARIOUS MATERIALS AND SUPPLIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $113.75 | $113.75 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 769 | MH177-NA-1 | 15TH FINANCE BATTALION | PENS (4 BOXES) PAPER (1 REAM) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $29.96 | $29.96 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 770 | MH178-NA-1 | 15TH FINANCE BATTALION | PHONE CARDS (2) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $40.00 | $40.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 771 | MH179-NA-1 | 15TH FINANCE BATTALION | TIRE TUBE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $10.00 | $10.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 772 | MH74-NA-1 | 15TH FINANCE BATTALION | BATTERIES FOR RSO&I GENERATOR | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,116.00 | $1,116.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 773 | MH5-NA-1 | 336TH FINCOM | STEEL CABLES, CPCV CEMENT AND MANHOLES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,158.00 | $3,158.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 774 | MH76-NA-1 | 15TH FINANCE BATTALION | LABEL MAKER AND CARTRIDGE REFILLS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $150.00 | $150.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 775 | MH77-NA-1 | 15TH FINANCE BATTALION | EXCAVATION EQUIPMENT, VEHICLES AND LABLR | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $10,977.50 | $10,977.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 776 | MH78-NA-1 | 15TH FINANCE BATTALION | FOREMAN, WELDERS, LABORERS (MAN DAYS), OXYGEN BITS (RENTAL DAYS) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,432.50 | $2,432.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 777 | MH79-NA-1 | 15TH FINANCE BATTALION | USB PORT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $25.00 | $25.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 778 | MH80-NA-1 | 15TH FINANCE BATTALION | 1/2" BALL VALVE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $45.00 | $45.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 779 | MH81-NA-1 | 15TH FINANCE BATTALION | SOCKET SETS (METRIC AND STANDARD), SHOWER HEAD AND VALVES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $150.00 | $150.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 780 | MH82-NA-1 | 15TH FINANCE BATTALION | HAND TOOLS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $680.00 | $680.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 781 | MH83-NA-1 | 15TH FINANCE BATTALION | EXTERNAL HARD DRIVE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $375.00 | $375.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 782 | MH84-NA-1 | 15TH FINANCE BATTALION | HEX KEY SET AND DRILL BITS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $25.00 | $25.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 783 | MHH5-NA-1 | 15TH FINANCE BATTALION | VARIOUS HAND TOOLS, LOCKS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $176.00 | $176.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 784 | MH86-NA-1 | 15TH FINANCE BATTALION | OIL | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $80.00 | $80.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 785 | MH87-NA-1 | 15TH FINANCE BATTALION | OIL FILTER | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $40.00 | $40.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 786 | MO-0000MMO000243 | OTI | | | $4,088.50 | $3,451.00 | $637.50 | USAID ACTIVITIES REPORT 10/6/2006 |
| 787 | MODCONUIA847439-NA-2 | IRRF PROJECT COSTS AND IN-SCOPE | MOD FOR UNRECORDED OB FOR SUPPLY TRANSACTIONS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $2,209,561.37 | $0.00 | $2,209,561.37 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 788 | MODCONUIA847458-NA-2 | IRRF PROJECT COSTS AND IN-SCOPE | MOD FOR UNRECORDED OB FOR SUPPLY TRANSACTIONS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $172,805.55 | $0.00 | $172,805.55 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 789 | MODGQ-06-R-0003-NA-1 | IRRF PROJECT COSTS AND IN-SCOPE | GAO PROTEST TO TO BE DECIDED REF FAR PART 33.2 MOD FOR CERFAS SYSTEM | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $2,938,299.00 | $0.00 | $2,938,299.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 790 | MOON5-05-C-0014-9999-1 | IRAQI CONTRACTOR -4077 | RATIFICATION ACTION ON CONTRACT W91-4N5-05-C-0014 | C-RAILROAD CONSTRUCTION | $63,589.50 | $0.00 | $63,589.50 | CERFAS CONSTRUCTION 10/6/2006 |
| 791 | N68171-00-H-A513-1-1 | NICO INTERNATIONAL U.A.S. | REPAIR BOATS, LAUNCHING & SEA TRIAL, TRANSPORT TO STORAGE AND BACK TO QUAY | NIA EQUIPMENT BOAT REPAIRS NON-CONSTRUCTION | $444,556.00 | $444,556.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 792 | OPMG8 52260-0047-NA-1 | 3RD FIN CO | SF44: OPMG801 THROUGH OPMG804, SF1034: DOV-259462, DTD 25-MAY-2005, $7,677 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $7,677.00 | $7,677.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 793 | OPMG8 52260-0047-NA-2 | 3RD FIN CO | SF44: OPMG805,OPMG809,OPMG811 THROUGH OPMG815, OPMG817 THROUGH 19, SF1034: DOV-244985, DTD 13-JUN-2005, $25,513.80 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $25,513.80 | $25,513.80 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 794 | OPMG8 52260-0047-NA-3 | 3RD FIN CO | SF44: OPMG807,OPMG808,OPMG810 SF1034: DOV-244980, DTD 06-JUN-2005, $1,578 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,578.00 | $1,578.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 795 | OP-MH19-NA-1 | INTERNATIONAL MASARAT COMPANY | FURNISH LABORERS, WELDING MACHINES AND OXYGER BOTTLES TO CISOTFAP AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,735.00 | $2,735.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 796 | OP-MH20-NA-1 | IRAQI CONTRACTOR -4641 | PROJECT ENGINEER/WEEK | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $425.00 | $425.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 797 | OP-MH21-NA-1 | IRAQI CONTRACTOR -4567 | PROJECT ENGINEER PER WEEK | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $425.00 | $425.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 798 | OP-MH22-NA-1 | IRAQI CONTRACTOR -4424 | TRANSLATOR/CONTRACTOR SECURITY GATE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $265.00 | $265.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 799 | OP-MH23-NA-1 | IRAQI CONTRACTOR -4511 | TRANSLATOR/SECRETARY (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $250.00 | $250.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 800 | OP-MH24-NA-1 | IRAQI CONTRACTOR -4183 | CAT. 5 CABLE, USB CARDS, CONNECTION ENDS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $113.50 | $113.50 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 801 | OP-MH25-NA-1 | IRAQI CONTRACTOR -4218 | COMPRESSED AIR (12) AND SCISSORS (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $75.00 | $75.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 802 | OP-MH26-NA-1 | AMECO | REPAIRS TO UTILITY VEHICLE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $94.00 | $94.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 803 | OP-MH27-NA-1 | IRAQI CONTRACTOR -4002 | TRASH CANS, US AND IRAQI FLAGS, RUBBER BANDS (1 EA) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $47.31 | $47.31 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 804 | OP-MH28-NA-1 | IRAQI CONTRACTOR -4641 | PROJECT ENGINEERS PER WEEK (6) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $500.00 | $500.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 805 | OP-MH29-NA-1 | IRAQI CONTRACTOR -4567 | PROJECT ENGINEER PER DAY AND TRANSLATORS/CONTRACTORS SECURITY GATE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $260.00 | $260.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 806 | OP-MH30-NA-1 | IRAQI CONTRACTOR -4511 | TRANSLATOR/SECRETARY'S (4) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $166.66 | $166.66 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 807 | OP-MH31-NA-1 | FARRIS | LABORERS FOR EXCAVATION AND CLEAN-UP | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,560.00 | $3,560.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 808 | OP-MH32-NA-1 | INTERNATIONAL MASARAT COMPANY | FURNISH LABORERS, WELDING MACHINES AND OXYGEN BOTTLES TO CISOTFAP AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,515.00 | $1,515.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 809 | OP-MH37-NA-1 | INTERNATIONAL MASARAT COMPANY | FURNISH LABORERS, WELDING MACHINES AND OXYGEN BOTTLES FOR CISOTFAP AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,886.00 | $2,886.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 810 | OP-MH43-NA-1 | INTERNATIONAL MASARAT COMPANY | FURNISH LABORERS, WELDING MACHINES, OXYGEN BOTTLES FOR CISOTFAP AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,863.00 | $2,863.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 811 | OP-MH55-NA-1 | IRAQI CONTRACTOR -4218 | CELL PHONE SIM CARD WITH MINUTES CARD | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $165.00 | $165.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 812 | OP-MH56-NA-1 | IRAQI CONTRACTOR -4218 | ROUTER (1) AND GREASE (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $288.00 | $288.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 813 | OP-MH57-NA-1 | INTERNATIONAL MASARAT COMPANY | FURNISH LABORERS, WELDING MACHINES, OXYGEN BOTTLES FOR CISOTFAP AREA IV | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,022.00 | $3,022.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 814 | OP-MH73-NA-1 | GSCS | BLANK CDS (3) AND USB HUB (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $73.00 | $73.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 815 | OP-MH74-NA-1 | GSCS | PENS (2) AND PAPER (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $33.00 | $33.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 816 | OP-MH75-NA-1 | IRAQI CONTRACTOR -4002 | ENVELOPES (1) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3.50 | $3.50 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 817 | OP-MH76-NA-1 | IRAQI CONTRACTOR -4322 | ALTERNATOR REPAIRS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $75.00 | $75.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 818 | OP-MH96-NA-1 | IRAQI CONTRACTOR -4119 | 150 METERS OF CABLE; BREAKER/PANEL (1) AND GENERAL LABOR (1) AND INSTALLATION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,650.00 | $2,050.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 819 | OP-MH97-NA-1 | GOLDEN CONTRACTING CO. | DRILL, MEASURING WHEEL (2) WELDING GLOVES (24), WOODEN STAKES (400), 4' LEVEL, 1' LEVEL, QUICK CONNECTIONS (2), STICKERS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $582.00 | $582.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 820 | OP-MH98-NA-1 | IRAQI CONTRACTOR -4322 | BATTERIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $7.00 | $7.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 821 | OP-MH99-NA-1 | IRAQI CONTRACTOR -4322 | WELDING SUPPLIES | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $27.50 | $27.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 822 | PPAME-001A-NA-1 | | *URI4.2784* ET-700/GBAZD-081 HARTHA | C-TRANSMISSION CONSTRUCTION | $2,000,000.00 | $0.00 | $2,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 823 | PPAME-001B-NA-1 | MINISTRY OF ELECTRICITY | *URI41.9977* ET-400/GBAZM-001 132 KV SUBSTATION NAAF | C-TRANSMISSION CONSTRUCTION | $14,700,000.00 | $2,434,433.52 | $12,265,566.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 824 | PPAME-001B-NA-2 | MINISTRY OF ELECTRICITY | ET-800 DIYAL AL AMEEN OHL | C-TRANSMISSION CONSTRUCTION | $8,000,000.00 | $0.00 | $8,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 825 | PPAME-001B-NA-3 | MINISTRY OF ELECTRICITY | ET-800 KIRKUK-DIYALA OHL | C-TRANSMISSION CONSTRUCTION | $41,000,000.00 | $0.00 | $41,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 826 | PPAMIM001-NA-1 | IRAQI CONTRACTOR -4558 | FIN001 - CHANGE TO CORRECT VENDOR TO MOCH. PPA MIM 001 REMODEL 4TH FLOOR AT MIM BLDG | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $225,000.00 | $22,500.00 | $202,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 827 | RAN-C00-03-00010 | ABT ASSOCIATES, INC. | ENSURE THE NORMALIZATION OF HEALTH SERVICES IN IRAQ | | $23,031,886.00 | $22,096,842.45 | $935,043.55 | USAID ACTIVITIES REPORT 10/6/2006 |
| 828 | RAN-C00-03-00043 - 05 | BEARINGPOINT1 | ECONOMIC RECOVERY, REFORM, AND SUSTAINED GROWTH PROJECT | | $32,083,885.00 | $32,083,885.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 829 | RAN-C-00-04-00002 | DAI | AGRICULTURE RECONSTRUCTION AND DEVELOPMENT PROGRAM FOR IRAQ | | $92,000,000.00 | $92,000,000.00 | $0.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 830 | REE-A-00-04-00050-05 | CEPPS III - NDI | IRAQI GOVERNMENT AND CONSTITUTIONAL DEVELOPMENT | | $45,310,000.00 | $44,558,873.00 | $751,127.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 831 | SA-03048676-1-15-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $779,652.04 | $779,652.04 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 832 | SA-03048676-2-15-1 | | S&A OBLIGATION FOR PR W915WE42030704 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $147,910.88 | $147,910.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 833 | SA-03048669-1-25-1 | | S&A OBLIGATION FOR PR W915WE42130866 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $39,958.51 | $39,958.51 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 834 | SA-03048669-1-5-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $965,925.54 | $965,925.54 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 835 | SA-03048669-1-6-1 | | S&A OBLIGATION FOR PR W915WE42030701 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $91,999.96 | $86,751.87 | $5,248.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 836 | SA-03048672-1-11-1 | | S&A OBLIGATION FOR PR W915WE41249309 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,005,454.92 | $974,953.13 | $30,501.79 | CEFMS CONSTRUCTION 10/6/2006 |
| 837 | SA-03048672-1-16-2 | | S&A OBLIGATION FOR PR W915WE42130865 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $23,914.49 | $17,537.96 | $6,376.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 838 | SA-03048672-1-19-1 | | S&A OBLIGATION FOR PR W915WE42802004 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $123,908.91 | $123,908.91 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 839 | SA-03048672-1-3-1 | | S&A OBLIGATION FOR PR W915WE42130865 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $527,996.92 | $504,495.34 | $23,501.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 840 | SA-03048672-1-6-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $885,826.73 | $885,826.73 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 841 | SA-03048672-1-8-1 | | S&A OBLIGATION FOR PR W915WE42170954 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,373,130.62 | $1,373,130.62 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 842 | SA-03048672-2-11-1 | | S&A OBLIGATION FOR PR W915WE42030704 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $155,525.67 | $155,525.67 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 843 | SA-03048672-2-19-1 | | S&A OBLIGATION FOR PR W915WE41199171 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $152,327.40 | $148,560.47 | $3,766.93 | CEFMS CONSTRUCTION 10/6/2006 |
| 844 | SA-03048672-2-3-1 | | S&A OBLIGATION FOR PR W915WE43343675 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,012,252.92 | $2,007,839.46 | $4,413.46 | CEFMS CONSTRUCTION 10/6/2006 |
| 845 | SA-03048672-2-6-1 | | S&A OBLIGATION FOR PR W915WE42421344 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $246,204.76 | $236,458.79 | $9,745.97 | CEFMS CONSTRUCTION 10/6/2006 |
| 846 | SA-03048672-2-8-1 | | S&A OBLIGATION FOR PR W915WE40948734 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $164,799.96 | $164,799.96 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 847 | SA-03048672-3-11-1 | | S&A OBLIGATION FOR PR W915WE41199171 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $13,246.48 | $13,246.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 848 | SA-03048675-1-1-1 | | S&A OBLIGATION FOR PR W915WE40948734 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $193,584.01 | $193,584.01 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 849 | SA-03048675-2-1-1 | | S&A OBLIGATION FOR PR W915WE42421344 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $3,099.12 | $3,099.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 850 | SA-03048676-1-18-1 | | S&A OBLIGATION FOR PR W915WE40948734 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,147,649.48 | $1,147,649.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 851 | SA-03040B677-1-17-1 | | S&A OBLIGATION FOR PR W915WE41199171 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $289,545.47 | $289,545.47 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 852 | SA-03040B678-1-45-1 | | S&A OBLIGATION FOR PR W915WE41189140 | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $136,679.16 | $136,679.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 853 | SA-03040B678-1-47-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $66,707.60 | $66,707.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 854 | SA-03040B678-1-69-1 | | S&A OBLIGATION FOR PR W915WE42701826 | FACILITIES REPAIR IRAQ | $13,238.89 | $13,238.89 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 855 | SA-03040B678-1-77-1 | | S&A OBLIGATION FOR PR W915WE41189141 | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $695,730.65 | $633,979.11 | $61,751.54 | CEFMS CONSTRUCTION 10/6/2006 |
| 856 | SA-03040B678-2-45-1 | | S&A OBLIGATION FOR PR W915WE41189141 | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $81,230.87 | $38,045.97 | $43,184.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 857 | SA-03040B678-2-47-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $92,355.16 | $86,571.68 | $5,783.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 858 | SA-03040B678-2-69-1 | | S&A OBLIGATION FOR PR W915WE42701826 | C-MNSTC-I PC13000-FACILITIES REPAIR | $4,681.11 | $55.58 | $4,625.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 859 | SA-03040B680-1-2-1 | | S&A OBLIGATION FOR PR W915WE42010636 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $456,366.92 | $441,292.53 | $15,074.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 860 | SA-03040B680-1-3-1 | | S&A OBLIGATION FOR PR W915WE42020645 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $331,638.16 | $320,896.46 | $10,741.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 861 | SA-03040B681-1-126-1 | | S&A OBLIGATION FOR PR W915WE42130863 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $197,120.00 | $197,120.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 862 | SA-03040B681-1-193-1 | | S&A OBLIGATION FOR PR W915WE42130863 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $994.12 | $994.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 863 | SA-03040B681-1-24-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,992,342.64 | $1,992,342.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 864 | SA-03040B681-1-8-1 | | S&A OBLIGATION FOR PR W915WE40948734 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $212,112.68 | $212,112.68 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 865 | SA-03040B681-2-24-1 | | S&A OBLIGATION FOR PR W915WE42130863 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $99,005.88 | $99,005.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 866 | SA-03040B681-2-8-1 | | S&A OBLIGATION FOR PR W915WE42030704 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $39,570.03 | $34,068.38 | $5,501.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 867 | SA-03040B690-1-2-1 | | S&A OBLIGATION FOR PR W915WE40948735 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $780,853.00 | $780,853.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 868 | SA-03040B690-1-5-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,452,577.14 | $1,452,577.14 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 869 | SA-03040B690-2-5-1 | | S&A OBLIGATION FOR PR W915WE42130864 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $919,999.98 | $919,999.98 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 870 | SA-0305CB732-17-1 | | S&A OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $100.52 | $100.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 871 | SA-030GCB515-17-1 | | S&A OBLIGATION FOR PR W915WE61649654 | FACILITIES REPAIR IRAQ | $51,966.00 | $0.00 | $51,966.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 872 | SA-4BD5C0015-1-NA-1 | | S&A OBLIGATION FOR PR W915WE2123894 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $271,284.80 | $98,649.60 | $172,635.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 873 | SA-4BD5C0501-1-17-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $5,179.21 | $4,978.97 | $200.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 874 | SA-4E05C0502-1-19-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,406.25 | $1,406.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 875 | SA-4E05C0503-1-16-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,524.53 | $1,524.53 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 876 | SA-4E05C0504-1-20-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $415.00 | $415.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 877 | SA-4E05C0505-1-14-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $17,466.00 | $17,466.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 878 | SA-4E05C0506-1-18-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $773.63 | $773.63 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 879 | SA-4E05C0507-1-13-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,906.24 | $1,906.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 880 | SA-4E05C0508-1-15-1 | | S&A OBLIGATION FOR PR W915WE43564167 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $40.18 | $40.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 881 | SA-4F05M0008-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $2,778.60 | $2,778.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 882 | SA-4F05M0009-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $816.80 | $816.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 883 | SA-4F05M0029-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $968.16 | $968.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 884 | SA-4F05MIN03-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $3,420.00 | $3,420.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 885 | SA-4F05MP001-1-N/A-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $548.00 | $548.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 886 | SA-405C0138-1-NA-1 | | SA OBLIGATION FOR PR W915WE50124617 | C-BORDER ENFORCEMENT CONSTRUCTION | $100,308.79 | $100,308.79 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 887 | SA-405C0153-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50114557 | FACILITIES REPAIR IRAQ | $6,418.49 | $6,418.49 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 888 | SA-405C0190-1-NA-1 | | SA OBLIGATION FOR PR W915WE43614235 | C-JUDICIAL FACILITY CONSTRUCTION | $3,912.84 | $3,912.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 889 | SA-405C0191-1-NA-1 | | SA OBLIGATION FOR PR W915WE43614235 | C-JUDICIAL FACILITY CONSTRUCTION | $3,338.00 | $3,338.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 890 | SA-405C0199-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43614235 | C-JUDICIAL FACILITY CONSTRUCTION | $7,973.80 | $7,973.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 891 | SA-405C0243-1-NA-1 | | SA OBLIGATION FOR PR W915WE43614235 | C-JUDICIAL FACILITY CONSTRUCTION | $2,441.80 | $2,441.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 892 | SA-405C0245-1-NA-1 | | SA OBLIGATION FOR PR W915WE43614235 | C-JUDICIAL FACILITY CONSTRUCTION | $1,876.00 | $1,876.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 893 | SA-405C0271-1-NA-1 | | SA OBLIGATION FOR PR W915WE50114557 | FACILITIES REPAIR IRAQ | $5,645.26 | $5,645.26 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 894 | SA-405D0004-1-11-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $1,900.00 | $1,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 895 | SA-405M0133-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $6,280.00 | $6,280.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 896 | SA-405M0138-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $33,182.16 | $33,182.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 897 | SA-405M0153-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $7,975.25 | $7,975.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 898 | SA-405M0158-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $220.00 | $220.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 899 | SA-405M0165-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $2,000.00 | $2,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 900 | SA-405M0239-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $782.80 | $782.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 901 | SA-405M0263-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $667.20 | $667.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 902 | SA-405M0297-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $956.20 | $956.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 903 | SA-405M0296-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $1,120.00 | $1,120.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 904 | SA-405M0297-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $680.00 | $680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 905 | SA-405M0308-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $1,820.30 | $1,820.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 906 | SA-405M0309-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $19,088.16 | $19,088.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 907 | SA-405M0314-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42812037 | FACILITIES REPAIR IRAQ | $20,671.00 | $20,671.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 908 | SA-405M0324-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $870.00 | $870.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 909 | SA-405M0363-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $1,744.76 | $1,744.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 910 | SA-405M0365-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,830.85 | $3,830.85 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 911 | SA-405M0366-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,354.04 | $2,354.04 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 912 | SA-405M0367-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,628.84 | $3,628.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 913 | SA-405M0368-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,856.28 | $1,856.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 914 | SA-405M0369-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,329.60 | $1,329.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 915 | SA-405M0370-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,090.44 | $2,090.44 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 916 | SA-405M0371-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,255.78 | $2,255.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 917 | SA-405M0372-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,756.46 | $1,756.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 918 | SA-405M0373-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,430.00 | $2,430.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 919 | SA-405M0374-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,839.29 | $1,839.29 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 920 | SA-405M0375-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,996.84 | $1,996.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 921 | SA-A05M0376-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $4,608.24 | $4,608.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 922 | SA-A05M0377-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,608.97 | $1,608.97 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 923 | SA-A05M0378-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,325.62 | $3,325.62 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 924 | SA-A05M0379-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $5,049.08 | $5,049.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 925 | SA-A05M0380-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,528.80 | $2,528.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 926 | SA-A05M0381-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $7,045.20 | $7,045.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 927 | SA-A05M0382-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,601.40 | $1,601.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 928 | SA-A05M0383-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,700.28 | $3,700.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 929 | SA-A05M0384-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,898.80 | $1,898.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 930 | SA-A05M0385-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,720.60 | $3,720.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 931 | SA-A05M0386-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,983.20 | $1,983.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 932 | SA-A05M0387-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,049.40 | $2,049.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 933 | SA-A05M0388-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,476.94 | $3,476.94 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 934 | SA-A05M0389-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,803.80 | $2,803.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 935 | SA-A05M0390-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,563.41 | $1,563.41 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 936 | SA-A05M0411-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | FACILITIES REPAIR IRAQ | $5,913.40 | $5,913.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 937 | SA-A05M0432-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42832177 | C-MNSTCI:PC13000-FACILITIES REPAIR | $6,663.14 | $0.00 | $6,663.14 | CEFMS CONSTRUCTION 10/6/2006 |
| 938 | SA-A05M0448-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,607.88 | $2,607.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 939 | SA-A05M0449-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,259.52 | $2,259.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 940 | SA-A05M0450-1-NA-1 | | SA OBLIGATION FOR PR W915WE43343668 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,956.00 | $1,956.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 941 | SA-A05CZ015-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842212 | FACILITIES REPAIR IRAQ | $105,516.32 | $105,516.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 942 | SA-A05CS110-1-NA-1 | | SA OBLIGATION FOR PR W915WE42641726 | C-AIRPORT CONSTRUCTION | $1,400.00 | $1,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 943 | SA-A05KM0021-1-NA-1 | | SA OBLIGATION FOR PR W915WE43153201 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $16,422.25 | $16,422.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 944 | SA-5F407(6D-1-NA-1 | | SA OBLIGATION FOR PR W915WE41028848 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $99,060.89 | $94,596.49 | $4,464.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 945 | SA-6G0AD0001-1-11-1 | | S&A OBLIGATION FOR PR W915WE41229261 | C-OIL INFRASTRUCTURE CONSTRUCTION | $5,434,576.68 | $3,816,356.33 | $1,618,220.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 946 | SA-6G0AD0001-1-13-1 | | S&A OBLIGATION FOR PR W915WE41239282 | C-OIL INFRASTRUCTURE CONSTRUCTION | $56,995.56 | $56,827.90 | $167.66 | CEFMS CONSTRUCTION 10/6/2006 |
| 947 | SA-6G0AD0001-1-20-1 | | S&A OBLIGATION FOR PR W915WE41289381 | C-OIL INFRASTRUCTURE CONSTRUCTION | $26,818.10 | $26,818.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 948 | SA-6G0AD0001-1-21-1 | | S&A OBLIGATION FOR PR W915WE41289384 | C-OIL INFRASTRUCTURE CONSTRUCTION | $26,818.10 | $26,818.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 949 | SA-6G0AD0001-1-27-1 | | S&A OBLIGATION FOR PR W915WE41229259 | C-OIL INFRASTRUCTURE CONSTRUCTION | $6,072.72 | $6,012.72 | $60.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 950 | SA-6G0AD0001-1-28-1 | | S&A OBLIGATION FOR PR W915WE41750226 | C-OIL INFRASTRUCTURE CONSTRUCTION | $278,712.96 | $271,378.67 | $7,334.29 | CEFMS CONSTRUCTION 10/6/2006 |
| 951 | SA-6G0AD0001-1-7-1 | | S&A OBLIGATION FOR PR W915WE41519803 | C-OIL INFRASTRUCTURE CONSTRUCTION | $426,106.00 | $411,603.00 | $14,503.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 952 | SA-6G0AD0001-1-8-1 | | S&A OBLIGATION FOR PR W915WE41519806 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,035,657.28 | $936,391.37 | $99,265.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 953 | SA-6G0AD0001-1-9-1 | | S&A OBLIGATION FOR PR W915WE41519813 | C-OIL INFRASTRUCTURE CONSTRUCTION | $12,917.84 | $12,917.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 954 | SA-6G0AD0001-2-20-1 | | S&A OBLIGATION FOR PR W915WE41289384 | C-OIL INFRASTRUCTURE CONSTRUCTION | $801,596.14 | $524,321.57 | $277,274.57 | CEFMS CONSTRUCTION 10/6/2006 |
| 955 | SA-6G0AD0001-2-21-1 | | SA OBLIGATION FOR PR W915WE41289381 | C-OIL INFRASTRUCTURE CONSTRUCTION | $37,095.18 | $26,569.37 | $10,525.81 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 955 | SA-6G0AD0002-1-12-1 | | S&A OBLIGATION FOR PR W915WE41229258 | C-OIL INFRASTRUCTURE CONSTRUCTION | $15,480.46 | $15,480.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 957 | SA-6G0AD0002-1-13-1 | | S&A OBLIGATION FOR PR W915WE41519808 | C-OIL INFRASTRUCTURE CONSTRUCTION | $65,981.12 | $0.00 | $65,981.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 958 | SA-6G0AD0002-1-14-1 | | S&A OBLIGATION FOR PR W915WE43193298 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,208,335.60 | $1,201,868.50 | $6,467.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 959 | SA-6G0AD0002-1-15-1 | | S&A OBLIGATION FOR PR W915WE43514088 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $34,327.28 | $14,922.18 | $19,405.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 960 | SA-6G0AD0002-1-16-1 | | S&A OBLIGATION FOR PR W915WE43032835 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,463,708.52 | $660,447.13 | $803,261.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 961 | SA-6G0AD0002-1-17-1 | | S&A OBLIGATION FOR PR W915WE50254885 | C-OIL INFRASTRUCTURE CONSTRUCTION | $361,580.88 | $214,845.90 | $146,734.98 | CEFMS CONSTRUCTION 10/6/2006 |
| 962 | SA-6G0AD0002-1-18-1 | | S&A OBLIGATION FOR PR W915WE50836185 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,558,158.68 | $242,915.10 | $1,315,243.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 963 | SA-6G0AD0002-1-19-1 | | S&A OBLIGATION FOR PR W915WE41750224 | C-OIL INFRASTRUCTURE CONSTRUCTION | $9,800.46 | $9,800.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 964 | SA-6G0AD0002-1-20-1 | | S&A OBLIGATION FOR PR W915WE50254884 | C-OIL INFRASTRUCTURE CONSTRUCTION | $16,000.00 | $5,804.87 | $10,195.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 965 | SA-6G0AD0002-1-21-1 | | S&A OBLIGATION FOR PR W915WE43654306 | C-OIL INFRASTRUCTURE CONSTRUCTION | $179,737.08 | $87,649.64 | $92,087.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 966 | SA-6G0AD0002-1-4-1 | | S&A OBLIGATION FOR PR W915WE41539814 | C-OIL INFRASTRUCTURE CONSTRUCTION | $214,075.44 | $0.00 | $214,075.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 967 | SA-6G0AD0002-1-5-1 | | S&A OBLIGATION FOR PR W915WE41229256 | C-OIL INFRASTRUCTURE CONSTRUCTION | $382,000.61 | $0.00 | $382,000.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 968 | SA-6G0AD0002-1-6-1 | | S&A OBLIGATION FOR PR W915WE41239281 | C-OIL INFRASTRUCTURE CONSTRUCTION | $205,441.02 | $0.00 | $205,441.02 | CEFMS CONSTRUCTION 10/6/2006 |
| 969 | SA-6G0AD0002-1-7-1 | | S&A OBLIGATION FOR PR W915WE41349557 | C-OIL INFRASTRUCTURE CONSTRUCTION | $9,008.68 | $0.00 | $9,008.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 970 | SA-6G0AD0002-2-14-1 | | S&A OBLIGATION FOR PR W915WE43193297 | C-OIL INFRASTRUCTURE CONSTRUCTION | $83,515.60 | $83,515.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 971 | SA-BE0SC0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE42551558 | C-RAILROAD CONSTRUCTION | $300,692.12 | $300,692.12 | $0.02 | CEFMS CONSTRUCTION 10/6/2006 |
| 972 | SA-BE0SC0012-1-NA-1 | | SA OBLIGATION FOR PR W915WE42551558 | C-RAILROAD CONSTRUCTION | $196,553.53 | $196,553.53 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 973 | SA-BE0SP0008-2-NA-1 | | SA OBLIGATION FOR PR W915WE50114547 | C-POTABLE WATER CONSTRUCTION | $33,458.34 | $33,458.34 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 974 | SA-BE0SP0009-1-NA-1 | | SA OBLIGATION FOR PR W915WE50114551 | C-POTABLE WATER CONSTRUCTION | $51,056.46 | $51,056.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 975 | SA-BE0SP0010-1-NA-1 | | SA OBLIGATION FOR PR W915WE50114549 | C-POTABLE WATER CONSTRUCTION | $5,927.22 | $5,927.22 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 976 | SA-BE0SP0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE50114552 | C-POTABLE WATER CONSTRUCTION | $15,147.17 | $15,147.17 | $0.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 977 | SA-BG0SA0002-1-10-1 | | S&A OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $4,787.48 | $4,787.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 978 | SA-BG0SA0002-1-11-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $957.80 | $957.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 979 | SA-BG0SA0002-1-6-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,721.00 | $3,721.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 980 | SA-BG0SA0002-1-7-1 | | S&A OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $4,101.52 | $4,101.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 981 | SA-BG0SA0002-1-8-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $64,984.61 | $64,984.61 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 982 | SA-BG0SA0002-1-9-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $633.68 | $633.68 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 983 | SA-BG0SA0003-1-10-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,965.12 | $3,965.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 984 | SA-BG0SA0003-1-8-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $7,848.00 | $7,848.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 985 | SA-BG0SA0003-1-9-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $5,515.52 | $5,515.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 986 | SA-BG0SA0004-1-11-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,925.52 | $3,925.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 987 | SA-BG0SA0004-1-2-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,954.76 | $3,954.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 988 | SA-BG0SA0004-1-3-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $5,155.56 | $5,155.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 989 | SA-BG0SA0004-1-4-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $11,380.88 | $11,380.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 990 | SA-BG0SA0004-1-5-1 | | SA OBLIGATION FOR PR W915WE43343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,999.92 | $3,999.92 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 991 | SA-BG0SA0004-1-6-1 | | SA OBLIGATION FOR PR W915WE64343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $4,235.88 | $4,235.88 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 992 | SA-BG0SA0004-1-7-1 | | SA OBLIGATION FOR PR W915WE64343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $4,884.52 | $4,884.52 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 993 | SA-BG0SA0004-1-8-1 | | SA OBLIGATION FOR PR W915WE64343667 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $4,876.60 | $4,876.60 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 994 | SA-BG0SC0009-1-NA-1 | | SA OBLIGATION FOR PR W915WE63484007 | C-POLICE ASSISTANCE CONSTRUCTION | $125,296.47 | $125,296.47 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 995 | SA-BG0SC0020-1-NA-1 | | SA OBLIGATION FOR PR W915WE61146672 | C-BORDER ENFORCEMENT CONSTRUCTION | $129,857.65 | $129,857.65 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 996 | SA-BG0SC0022-1-NA-1 | | SA OBLIGATION FOR PR W915WE63554150 | C-POLICE ASSISTANCE CONSTRUCTION | $18,193.50 | $18,193.50 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 997 | SA-BG0SC0025-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50014324 | C-POLICE ASSISTANCE CONSTRUCTION | $4,615.00 | $4,615.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 998 | SA-BG0SC0029-1-NA-1 | | SA OBLIGATION FOR PR W915WE64093025 | C-POTABLE WATER CONSTRUCTION | $125,832.64 | $115,555.47 | $10,277.17 | CERP AS CONSTRUCTION 10/6/2006 |
| 999 | SA-BG0SC0038-1-NA-1 | | SA OBLIGATION FOR PR W915WE50095638 | C-POTABLE WATER CONSTRUCTION | $3,900.00 | $3,900.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1000 | SA-BG0SC0039-1-NA-1 | | SA OBLIGATION FOR PR W915WE50024329 | C-POTABLE WATER CONSTRUCTION | $13,520.00 | $13,520.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1001 | SA-BG0SC0040-1-NA-1 | | SA OBLIGATION FOR PR W915WE50014325 | C-POTABLE WATER CONSTRUCTION | $13,975.00 | $13,975.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1002 | SA-BG0SC0041-1-NA-1 | | SA OBLIGATION FOR PR W915WE63554150 | C-POLICE ASSISTANCE CONSTRUCTION | $9,384.70 | $9,384.70 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1003 | SA-BG0SC0043-1-NA-1 | | SA OBLIGATION FOR PR W915WE50014323 | C-POTABLE WATER CONSTRUCTION | $9,740.00 | $9,740.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1004 | SA-BG0SC0044-2-NA-1 | | SA OBLIGATION FOR PR W915WE64093025 | C-POTABLE WATER CONSTRUCTION | $13,809.15 | $0.00 | $13,809.15 | CERP AS CONSTRUCTION 10/6/2006 |
| 1005 | SA-BG0SC0048-1-NA-1 | | SA OBLIGATION FOR PR W915WE64353704 | C-POTABLE WATER CONSTRUCTION | $62,530.00 | $60,671.00 | $1,859.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1006 | SA-BG0SC0050-1-NA-1 | | SA OBLIGATION FOR PR W915WE63554150 | C-POTABLE WATER CONSTRUCTION | $372,125.00 | $372,125.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1007 | SA-BG0SC0051-2-NA-1 | | S&A OBLIGATION FOR PR W915WE63554150 | C-POLICE ASSISTANCE CONSTRUCTION | $142.05 | $142.05 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1008 | SA-BG0SC0080-1-NA-1 | | SA OBLIGATION FOR PR W915WE61630016 | C-IRAQI COMMUNICATION SYSTEMS CONSTRUCTION | $1,475,180.66 | $127,432.56 | $1,347,748.10 | CERP AS CONSTRUCTION 10/6/2006 |
| 1009 | SA-BG0SD0009-1-6-1 | | SA OBLIGATION FOR PR W915WE63554150 | C-POLICE ASSISTANCE CONSTRUCTION | $26,032.44 | $26,032.44 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1010 | SA-BG0SP0005-1-NA-1 | | SA OBLIGATION FOR PR W915WE63193325 | C-POTABLE WATER CONSTRUCTION | $14,348.75 | $14,348.75 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1011 | SA-BG0SP0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE63223422 | C-POTABLE WATER CONSTRUCTION | $172.48 | $172.48 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1012 | SA-BG0SP0007-1-NA-1 | | SA OBLIGATION FOR PR W915WE63193322 | C-POTABLE WATER CONSTRUCTION | $44,482.26 | $44,482.26 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1013 | SA-BG0SP0010-1-NA-1 | | SA OBLIGATION FOR PR W915WE63243448 | C-POTABLE WATER CONSTRUCTION | $29,084.25 | $29,084.25 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1014 | SA-BG0SP0033-1-NA-1 | | SA OBLIGATION FOR PR W915WE63193327 | C-POTABLE WATER CONSTRUCTION | $6,570.53 | $6,570.53 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1015 | SA-BG0SP0034-1-NA-1 | | SA OBLIGATION FOR PR W915WE63193338 | C-POTABLE WATER CONSTRUCTION | $5,715.52 | $5,715.52 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1016 | SA-BG0SP0035-1-NA-1 | | SA OBLIGATION FOR PR W915WE63193340 | C-POTABLE WATER CONSTRUCTION | $63,922.82 | $63,922.82 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1017 | SA-BG0SP0036-1-NA-1 | | SA OBLIGATION FOR PR W915WE63193336 | C-POTABLE WATER CONSTRUCTION | $20,124.00 | $20,124.00 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1018 | SA-BK0SC0049-1-NA-1 | | SA OBLIGATION FOR PR W915WE50114557 | FACILITIES REPAIR IRAQ | $37,449.10 | $37,449.10 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1019 | SA-BK0SC0027-1-NA-1 | | SA OBLIGATION FOR PR W915WE50796059 | C-POTABLE WATER CONSTRUCTION | $56,127.50 | $50,514.75 | $5,612.75 | CERP AS CONSTRUCTION 10/6/2006 |
| 1020 | SA-BK0SC0029-1-NA-1 | | SA OBLIGATION FOR PR W915WE50796063 | C-POTABLE WATER CONSTRUCTION | $52,659.75 | $4,973.48 | $47,686.27 | CERP AS CONSTRUCTION 10/6/2006 |
| 1021 | SA-BK0SC0048-1-NA-1 | | SA OBLIGATION FOR PR W915WE64373984 | FACILITIES REPAIR IRAQ | $115,897.86 | $115,897.86 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1022 | SA-BK0SC0049-1-NA-1 | | SA OBLIGATION FOR PR W915WE64373985 | FACILITIES REPAIR IRAQ | $123,070.48 | $123,070.48 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1023 | SA-BK0SC0050-1-NA-1 | | SA OBLIGATION FOR PR W915WE60445360 | C-POLICE ASSISTANCE CONSTRUCTION | $120,927.37 | $120,927.37 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1024 | SA-BK0SC0051-1-NA-1 | | SA OBLIGATION FOR PR W915WE60445358 | C-POLICE ASSISTANCE CONSTRUCTION | $120,927.37 | $120,927.37 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |
| 1025 | SA-BK0SC0052-1-NA-1 | | SA OBLIGATION FOR PR W915WE64373986 | FACILITIES REPAIR IRAQ | $91,228.35 | $91,228.35 | $0.00 | CERP AS CONSTRUCTION 10/6/2006 |

## APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1026 | SA-BK05C0052-2-NA-1 | | SA OBLIGATION FOR PR W915WE43473986 | C-MNSTC/PC13000-FACILITIES REPAIR | $2,447.54 | $0.00 | $2,447.54 | CERMS CONSTRUCTION 10/6/2006 |
| 1027 | SA-BK05C0055-1-NA-1 | | SA OBLIGATION FOR PR W915WE50505523 | C-POTABLE WATER CONSTRUCTION | $46,582.25 | $27,258.00 | $19,324.25 | CERMS CONSTRUCTION 10/6/2006 |
| 1028 | SA-BK05C0063-1-NA-1 | | SA OBLIGATION FOR PR W915WE50014326 | C-POLICE ASSISTANCE CONSTRUCTION | $29,572.79 | $29,572.79 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1029 | SA-BK05C0064-1-NA-1 | | SA OBLIGATION FOR PR W915WE50014326 | C-POLICE ASSISTANCE CONSTRUCTION | $163,477.21 | $128,482.20 | $34,995.01 | CERMS CONSTRUCTION 10/6/2006 |
| 1030 | SA-BK05C0089-1-NA-1 | | SA OBLIGATION FOR PR W915WE50145557 | FACILITIES REPAIR IRAQ | $3,307.19 | $3,307.19 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1031 | SA-BK05P0002-1-NA-1 | | SA OBLIGATION FOR PR W915WE43243445 | C-POTABLE WATER CONSTRUCTION | $13,510.26 | $13,510.26 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1032 | SA-BK05P0002-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193331 | C-POTABLE WATER CONSTRUCTION | $31,414.50 | $31,414.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1033 | SA-BK05P0005-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193329 | C-POTABLE WATER CONSTRUCTION | $57,265.00 | $57,265.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1034 | SA-BK05P0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE43243446 | C-POTABLE WATER CONSTRUCTION | $9,587.50 | $9,587.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1035 | SA-BK05P0006-2-NA-1 | | SA OBLIGATION FOR PR W915WE43243444 | C-POTABLE WATER CONSTRUCTION | $12,642.50 | $12,642.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1036 | SA-BK05P0007-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193618 | C-POTABLE WATER CONSTRUCTION | $23,842.00 | $23,842.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1037 | SA-BK05P0008-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193330 | C-POTABLE WATER CONSTRUCTION | $43,521.79 | $43,521.79 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1038 | SA-BK05P0013-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193308 | C-POTABLE WATER CONSTRUCTION | $20,166.90 | $20,166.90 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1039 | SA-BK05P0013-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193303 | C-POTABLE WATER CONSTRUCTION | $21,287.50 | $21,287.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1040 | SA-BK05P0014-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193320 | C-POTABLE WATER CONSTRUCTION | $28,502.51 | $28,502.51 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1041 | SA-BK05P0054-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193332 | C-POTABLE WATER CONSTRUCTION | $29,841.51 | $29,841.51 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1042 | SA-BK05P0081-1-NA-1 | | SA OBLIGATION FOR PR W915WE51016613 | C-AIRPORT CONSTRUCTION | $126.46 | $126.46 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1043 | SA-BK05P0132-1-NA-1 | | SA OBLIGATION FOR PR W915WE50184762 | C-POLICE ASSISTANCE CONSTRUCTION | $14,039.70 | $12,636.00 | $1,403.70 | CERMS CONSTRUCTION 10/6/2006 |
| 1044 | SA-BK06P0008-1-NA-1 | | SA OBLIGATION FOR PR W915WE50184760 | C-POLICE ASSISTANCE CONSTRUCTION | $16,250.00 | $14,625.00 | $1,625.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1045 | SA-BK06P0023-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123131 | C-PORT REHAB CONSTRUCTION | $2,320.00 | $2,320.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1046 | SA-ET06M0057-1-NA-1 | | SA OBLIGATION FOR PR W915WE61038043 | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $20,550.00 | $20,550.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1047 | SA-IAN GOVT-1-NA-1 | | SA OBLIGATION FOR PR W915WE50455343 | C-CDC – FACILITIES CONSTRUCTION | $42,000.52 | $42,000.52 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1048 | SA-NS04C1470-1-NA-1 | | SA OBLIGATION FOR PR W915WE42647726 | C-AIRPORT CONSTRUCTION | $360.00 | $360.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1049 | SA-NS04C0055-1-NA-1 | | SA OBLIGATION FOR PR W915WE42677785 | FACILITIES REPAIR IRAQ | $1,314.00 | $1,314.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1050 | SA-NS04D0001-1-8-1 | | SA OBLIGATION FOR PR W915WE42511491 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $380,027.44 | $363,838.48 | $16,188.96 | CERMS CONSTRUCTION 10/6/2006 |
| 1051 | SA-NS04D0003-1-2-1 | | SA OBLIGATION FOR PR W915WE41239289 | C-GENERATION CONSTRUCTION | $19,026.27 | $18,433.00 | $593.27 | CERMS CONSTRUCTION 10/6/2006 |
| 1052 | SA-NS04D0003-1-3-1 | | SA OBLIGATION FOR PR W915WE41650024 | C-GENERATION CONSTRUCTION | $1,096,193.00 | $1,069,121.18 | $27,071.82 | CERMS CONSTRUCTION 10/6/2006 |
| 1053 | SA-NS04D0003-1-4-1 | | SA OBLIGATION FOR PR W915WE42211013 | C-GENERATION CONSTRUCTION | $4,667,642.96 | $4,357,052.67 | $310,590.29 | CERMS CONSTRUCTION 10/6/2006 |
| 1054 | SA-NS04D0003-1-5-1 | | SA OBLIGATION FOR PR W915WE42812032 | C-GENERATION CONSTRUCTION | $180,000.00 | $153,050.23 | $26,949.77 | CERMS CONSTRUCTION 10/6/2006 |
| 1055 | SA-NS04D0003-2-4-1 | | SA OBLIGATION FOR PR W915WE42211013 | C-GENERATION CONSTRUCTION | $10,211.78 | $10,211.78 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1056 | SA-NS04D0004-1-10-1 | | SA OBLIGATION FOR PR W915WE41259319 | C-RAILROAD CONSTRUCTION | $6,386.64 | $6,386.64 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1057 | SA-NS04D0004-1-1-1 | | SA OBLIGATION FOR PR W915WE41269220 | C-RAILROAD CONSTRUCTION | $39,002.40 | $0.00 | $39,002.40 | CERMS CONSTRUCTION 10/6/2006 |
| 1058 | SA-NS04D0004-1-11-1 | | SA OBLIGATION FOR PR W915WE41199194 | C-RAILROAD CONSTRUCTION | $27,646.97 | $27,646.97 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1059 | SA-NS04D0004-1-15-1 | | SA OBLIGATION FOR PR W915WE41199210 | C-ROADS AND BRIDGES CONSTRUCTION | $25,119.93 | $25,119.93 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1060 | SA-NS04D0004-1-22-1 | | SA OBLIGATION FOR PR W915WE41700110 | C-PORT REHAB CONSTRUCTION | $35,911.66 | $35,911.66 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1061 | SA-NS04D0004-1-23-1 | | SA OBLIGATION FOR PR W915WE41609956 | C-PORT REHAB CONSTRUCTION | $1,306.97 | $1,306.97 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1062 | SA-NS04D0004-1-24-1 | | S&A OBLIGATION FOR PR W915WE41990599 | C-RAILROAD CONSTRUCTION | $4,150.87 | $4,150.87 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1063 | SA-NS04D0004-1-25-1 | | S&A OBLIGATION FOR PR W915WE41199208 | C-RAILROAD CONSTRUCTION | $8,418.20 | $8,093.19 | $325.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 1064 | SA-NS04D0004-1-4-1 | | S&A OBLIGATION FOR PR W915WE41199209 | C-ROADS AND BRIDGES CONSTRUCTION | $4,413.29 | $4,413.29 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1065 | SA-NS04D0004-1-5-1 | | SA OBLIGATION FOR PR W915WE41199205 | C-ROADS AND BRIDGES CONSTRUCTION | $21,273.05 | $21,273.05 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1066 | SA-NS04D0004-1-6-1 | | S&A OBLIGATION FOR PR W915WE41239291 | C-RAILROAD CONSTRUCTION | $17,750.85 | $17,750.85 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1067 | SA-NS04D0004-1-7-1 | | S&A OBLIGATION FOR PR W915WE41239292 | C-RAILROAD CONSTRUCTION | $9,450.44 | $9,450.44 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1068 | SA-NS04D0004-1-8-1 | | S&A OBLIGATION FOR PR W915WE41239293 | C-RAILROAD CONSTRUCTION | $4,980.82 | $4,980.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1069 | SA-NS04D0004-1-9-1 | | S&A OBLIGATION FOR PR W915WE41259317 | C-RAILROAD CONSTRUCTION | $24,181.49 | $24,181.49 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1070 | SA-NS04D0005-1-2-1 | | S&A OBLIGATION FOR PR W915WE41229257 | C-NATIONAL SECURITY COMMO CONSTRUCTION | $370,288.97 | $370,288.97 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1071 | SA-NS04D0005-1-4-1 | | SA OBLIGATION FOR PR W915WE41229257 | C-NATIONAL SECURITY COMMO CONSTRUCTION | $587,410.00 | $587,410.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1072 | SA-NS04D0005-1-5-1 | | S&A OBLIGATION FOR PR W915WE42621713 | C-NATIONAL SECURITY COMMO CONSTRUCTION | $2,091,161.44 | $2,067,519.12 | $23,642.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 1073 | SA-NS04D0005-1-6-1 | | SA OBLIGATION FOR PR W915WE41229257 | C-NATIONAL SECURITY COMMO CONSTRUCTION | $3,001,565.32 | $2,721,767.84 | $279,797.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 1074 | SA-NS04D0006-1-10-1 | | SA OBLIGATION FOR PR W915WE42130850 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $638,344.10 | $638,344.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1075 | SA-NS04D0006-1-11-1 | | SA OBLIGATION FOR PR W915WE41299410 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,094,722.92 | $1,094,722.92 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1076 | SA-NS04D0006-1-13-1 | | SA OBLIGATION FOR PR W915WE41619977 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $167,670.45 | $73,885.58 | $93,784.87 | CEFMS CONSTRUCTION 10/6/2006 |
| 1077 | SA-NS04D0006-1-2-1 | | S&A OBLIGATION FOR PR W915WE41179125 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $354,621.99 | $330,335.06 | $24,286.93 | CEFMS CONSTRUCTION 10/6/2006 |
| 1078 | SA-NS04D0006-1-3-1 | | SA OBLIGATION FOR PR W915WE41299272 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $415,757.08 | $372,615.73 | $43,141.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 1079 | SA-NS04D0006-1-404-1 | | SA OBLIGATION FOR PR W915WE41299410 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $29,885.28 | $29,885.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1080 | SA-NS04D0006-1-4-1 | | SA OBLIGATION FOR PR W915WE41299410 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,097,466.22 | $1,732,968.28 | $364,497.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 1081 | SA-NS04D0006-1-5-1 | | SA OBLIGATION FOR PR W915WE41299409 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $59,463.47 | $47,502.97 | $11,960.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 1082 | SA-NS04D0006-1-603-1 | | SA OBLIGATION FOR PR W915WE41619977 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $35,819.49 | $0.00 | $35,819.49 | CEFMS CONSTRUCTION 10/6/2006 |
| 1083 | SA-NS04D0006-1-603-1 | | S&A OBLIGATION FOR PR W915WE41619977 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $828,271.25 | $828,271.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1084 | SA-NS04D0006-1-7-1 | | SA OBLIGATION FOR PR W915WE41299410 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $32,274.96 | $0.00 | $32,274.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 1085 | SA-NS04D0006-1-801-1 | | SA OBLIGATION FOR PR W915WE42130853 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $123,112.93 | $123,112.93 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1086 | SA-NS04D0006-1-802-1 | | SA OBLIGATION FOR PR W915WE42130853 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,046.94 | $1,046.94 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1087 | SA-NS04D0006-1-803-1 | | SA OBLIGATION FOR PR W915WE42130853 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,438.75 | $4,438.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1088 | SA-NS04D0006-1-804-1 | | SA OBLIGATION FOR PR W915WE42130853 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $713.74 | $713.74 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1089 | SA-NS04D0006-1-8-1 | | SA OBLIGATION FOR PR W915WE42130853 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $334,355.91 | $271,872.99 | $62,482.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 1090 | SA-NS04D0006-1-9-1 | | SA OBLIGATION FOR PR W915WE42130851 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $182,510.96 | $141,516.49 | $40,994.47 | CEFMS CONSTRUCTION 10/6/2006 |
| 1091 | SA-NS04D0006-2-13-1 | | SA OBLIGATION FOR PR W915WE41619977 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $63,146.80 | $22,421.60 | $40,725.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1092 | SA-NS04D0007-1-10-1 | | SA OBLIGATION FOR PR W915WE42571580 | C-IRRIGATION AND DRAINAGE SYSTEMS CONSTRUCTION | $246,465.64 | $244,805.41 | $1,660.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 1093 | SA-NS04D0007-1-11-1 | | SA OBLIGATION FOR PR W915WE42100806 | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $240,659.88 | $216,540.73 | $24,119.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 1094 | SA-NS04D0007-1-12-1 | | SA OBLIGATION AND GENERATORS CONSTRUCTION | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $3,150,963.00 | $1,160,361.01 | $1,990,601.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 1095 | SA-NS04D0007-1-16-1 | | SA OBLIGATION FOR PR W915WE62366356 | C-POTABLE WATER CONSTRUCTION | $278,000.00 | $0.00 | $278,000.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1096 | SA-N504D0007-1-4-1 | | S&A OBLIGATION FOR PR W915WE41730154 | C-DAMS CONSTRUCTION | $153,138.48 | $151,086.59 | $2,051.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 1097 | SA-N504D0007-1-6-1 | | S&A OBLIGATION FOR PR W915WE41850426 | C-DAMS CONSTRUCTION | $108,844.52 | $106,560.14 | $2,284.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 1098 | SA-N504D0007-1-7-1 | | S&A OBLIGATION FOR PR W915WE41850432 | C-DAMS CONSTRUCTION | $134,849.00 | $132,788.61 | $2,060.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 1099 | SA-N504D0007-1-8-1 | | SA OBLIGATION FOR PR W915WE41920504 | C-DAMS CONSTRUCTION | $250,690.76 | $206,396.67 | $44,294.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 1100 | SA-N504D0007-1-9-1 | | SA OBLIGATION FOR PR W915WE42571581 | C-UMM QASR TO BASRA WATER PIPELINE CONSTRUCTION | $624,000.00 | $524,907.48 | $99,092.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 1101 | SA-N504D0007-2-12-1 | | SA OBLIGATION FOR PR W915WE60797173 | C-UMM QASR TO BASRA WATER PIPELINE CONSTRUCTION | $331,086.35 | $0.00 | $331,086.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 1102 | SA-N504D0008-1-10-1 | | SA OBLIGATION FOR PR W915WE41850438 | C-WATER CONSERVATION CONSTRUCTION | $763,409.17 | $763,409.16 | $0.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 1103 | SA-N504D0008-1-12-1 | | S&A OBLIGATION FOR PR W915WE42612461 | C-POTABLE WATER CONSTRUCTION | $164,090.24 | $147,754.50 | $16,335.74 | CEFMS CONSTRUCTION 10/6/2006 |
| 1104 | SA-N504D0008-1-2-1 | | S&A OBLIGATION FOR PR W915WE41129035 | C-POTABLE WATER CONSTRUCTION | $7,715,194.72 | $7,512,712.89 | $202,481.83 | CEFMS CONSTRUCTION 10/6/2006 |
| 1105 | SA-N504D0008-1-3-1 | | S&A OBLIGATION FOR PR W915WE41199166 | C-POTABLE WATER CONSTRUCTION | $76,000.00 | $75,711.03 | $288.97 | CEFMS CONSTRUCTION 10/6/2006 |
| 1106 | SA-N504D0008-1-4-1 | | S&A OBLIGATION FOR PR W915WE41199169 | C-POTABLE WATER CONSTRUCTION | $1,712,385.84 | $1,476,416.19 | $235,969.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 1107 | SA-N504D0008-1-8-1 | | S&A OBLIGATION FOR PR W915WE41750228 | C-SEWAGE CONSTRUCTION | $819,118.98 | $745,838.61 | $73,280.37 | CEFMS CONSTRUCTION 10/6/2006 |
| 1108 | SA-N504D0008-1-9-1 | | S&A OBLIGATION FOR PR W915WE41730163 | C-POTABLE WATER CONSTRUCTION | $910,000.00 | $843,326.18 | $66,673.82 | CEFMS CONSTRUCTION 10/6/2006 |
| 1109 | SA-N504D0008-2-2-1 | | S&A OBLIGATION FOR PR W915WE41129035 | C-POTABLE WATER CONSTRUCTION | $34,423.48 | $0.00 | $34,423.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 1110 | SA-N504D0009-1-10-1 | | S&A OBLIGATION FOR PR W915WE41299408 | C-BORDER ENFORCEMENT CONSTRUCTION | $121,892.34 | $121,892.34 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1111 | SA-N504D0009-1-11-1 | | S&A OBLIGATION FOR PR W915WE41299406 | C-BORDER ENFORCEMENT CONSTRUCTION | $110,451.78 | $110,451.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1112 | SA-N504D0009-1-12-1 | | S&A OBLIGATION FOR PR W915WE41299405 | C-BORDER ENFORCEMENT CONSTRUCTION | $70,152.88 | $70,152.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1113 | SA-N504D0009-1-13-1 | | S&A OBLIGATION FOR PR W915WE41299404 | C-BORDER ENFORCEMENT CONSTRUCTION | $5,716.96 | $5,716.96 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1114 | SA-N504D0009-1-14-1 | | S&A OBLIGATION FOR PR W915WE41369600 | C-POLICE ASSISTANCE CONSTRUCTION | $313,747.53 | $313,747.53 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1115 | SA-N504D0009-1-16-1 | | S&A OBLIGATION FOR PR W915WE41409645 | C-PUBLIC SAFETY CONSTRUCTION | $35,753.76 | $19,493.05 | $16,260.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 1116 | SA-N504D0009-1-17-1 | | S&A OBLIGATION FOR PR W915WE41629991 | FACILITIES REPAIR IRAQ | $4,203.72 | $4,203.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1117 | SA-N504D0009-1-18-1 | | S&A OBLIGATION FOR PR W915WE41629990 | FACILITIES REPAIR IRAQ | $2,853.76 | $2,853.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1118 | SA-N504D0009-1-19-1 | | S&A OBLIGATION FOR PR W915WE41629988 | FACILITIES REPAIR IRAQ | $12,321.32 | $12,321.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1119 | SA-N504D0009-1-20-1 | | S&A OBLIGATION FOR PR W915WE41619986 | FACILITIES REPAIR IRAQ | $2,617.36 | $2,617.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1120 | SA-N504D0009-1-2-1 | | S&A OBLIGATION FOR PR W915WE41629034 | C-PUBLIC SAFETY CONSTRUCTION | $120,002.56 | $119,267.49 | $735.07 | CEFMS CONSTRUCTION 10/6/2006 |
| 1121 | SA-N504D0009-1-21-1 | | S&A OBLIGATION FOR PR W915WE41629994 | FACILITIES REPAIR IRAQ | $136,785.08 | $135,703.81 | $1,081.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 1122 | SA-N504D0009-1-22-1 | | S&A OBLIGATION FOR PR W915WE41588893 | FACILITIES REPAIR IRAQ | $95,949.88 | $77,515.69 | $18,434.19 | CEFMS CONSTRUCTION 10/6/2006 |
| 1123 | SA-N504D0009-1-23-1 | | S&A OBLIGATION FOR PR W915WE41629993 | FACILITIES REPAIR IRAQ | $9,562.38 | $9,562.38 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1124 | SA-N504D0009-1-24-1 | | S&A OBLIGATION FOR PR W915WE41629996 | FACILITIES REPAIR IRAQ | $1,991.47 | $1,991.47 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1125 | SA-N504D0009-1-25-1 | | S&A OBLIGATION FOR PR W915WE41629995 | FACILITIES REPAIR IRAQ | $1,738.03 | $1,738.03 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1126 | SA-N504D0009-1-26-1 | | S&A OBLIGATION FOR PR W915WE41629992 | FACILITIES REPAIR IRAQ | $1,691.49 | $1,691.49 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1127 | SA-N504D0009-1-27-1 | | S&A OBLIGATION FOR PR W915WE41629987 | FACILITIES REPAIR IRAQ | $2,853.77 | $2,853.77 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1128 | SA-N504D0009-1-28-1 | | SA OBLIGATION FOR PR W915WE41589892 | FACILITIES REPAIR IRAQ | $196,960.00 | $174,248.65 | $22,711.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 1129 | SA-N504D0009-1-30-1 | | S&A OBLIGATION FOR PR W915WE41629989 | FACILITIES REPAIR IRAQ | $1,947.65 | $1,947.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1130 | SA-N504D0009-1-3-1 | | S&A OBLIGATION FOR PR W915WE41199192 | C-BORDER ENFORCEMENT CONSTRUCTION | $376,256.24 | $376,256.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1131 | SA-AN504D0009-1-31-1 | | S&A OBLIGATION FOR PR W915WE41619969 | C-POLICE ASSISTANCE CONSTRUCTION | $47,915.64 | $47,915.64 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1132 | SA-AN504D0009-1-32-1 | | S&A OBLIGATION FOR PR W915WE41619973 | C-BORDER ENFORCEMENT CONSTRUCTION | $102,376.77 | $102,376.77 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1133 | SA-AN504D0009-1-33-1 | | S&A OBLIGATION FOR PR W915WE41619972 | C-BORDER ENFORCEMENT CONSTRUCTION | $9,216.54 | $9,216.54 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1134 | SA-AN504D0009-1-34-1 | | S&A OBLIGATION FOR PR W915WE41700106 | C-BORDER ENFORCEMENT CONSTRUCTION | $677,500.96 | $677,500.96 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1135 | SA-AN504D0009-1-35-1 | | SA OBLIGATION FOR PR W915WE41700113 | FACILITIES REPAIR IRAQ | $38,928.52 | $28,698.68 | $10,229.84 | CERMS CONSTRUCTION 10/6/2006 |
| 1136 | SA-AN504D0009-1-36-1 | | S&A OBLIGATION FOR PR W915WE41700114 | C-BORDER ENFORCEMENT CONSTRUCTION | $1,467,307.05 | $1,467,307.05 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1137 | SA-AN504D0009-1-37-1 | | S&A OBLIGATION FOR PR W915WE41700105 | C-BORDER ENFORCEMENT CONSTRUCTION | $3,927.80 | $3,927.80 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1138 | SA-AN504D0009-1-38-1 | | S&A OBLIGATION FOR PR W915WE41700107 | C-BORDER ENFORCEMENT CONSTRUCTION | $3,508.11 | $3,508.11 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1139 | SA-AN504D0009-1-39-1 | | S&A OBLIGATION FOR PR W915WE41660045 | FACILITIES REPAIR IRAQ | $71,118.72 | $52,064.28 | $19,054.44 | CERMS CONSTRUCTION 10/6/2006 |
| 1140 | SA-AN504D0009-1-4-1 | | S&A OBLIGATION FOR PR W915WE41199188 | C-BORDER ENFORCEMENT CONSTRUCTION | $15,802.24 | $15,802.24 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1141 | SA-AN504D0009-1-41-1 | | S&A OBLIGATION FOR PR W915WE41750219 | FACILITIES REPAIR IRAQ | $1,395.28 | $1,395.28 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1142 | SA-AN504D0009-1-42-1 | | S&A OBLIGATION FOR PR W915WE41750220 | FACILITIES REPAIR IRAQ | $17,700.39 | $17,700.39 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1143 | SA-AN504D0009-1-43-1 | | S&A OBLIGATION FOR PR W915WE41750221 | FACILITIES REPAIR IRAQ | $1,101.52 | $1,101.52 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1144 | SA-AN504D0009-1-44-1 | | S&A OBLIGATION FOR PR W915WE41750252 | C-JUDICIAL FACILITY CONSTRUCTION | $44.84 | $44.84 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1145 | SA-AN504D0009-1-45-1 | | S&A OBLIGATION FOR PR W915WE41619970 | C-POLICE ASSISTANCE CONSTRUCTION | $58,289.17 | $58,289.17 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1146 | SA-AN504D0009-1-49-1 | | S&A OBLIGATION FOR PR W915WE41619971 | C-POLICE ASSISTANCE CONSTRUCTION | $4,304.20 | $4,304.20 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1147 | SA-AN504D0009-1-50-1 | | S&A OBLIGATION FOR PR W915WE41788316 | C-JUDICIAL FACILITY CONSTRUCTION | $564.01 | $564.01 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1148 | SA-AN504D0009-1-5-1 | | S&A OBLIGATION FOR PR W915WE41199184 | C-BORDER ENFORCEMENT CONSTRUCTION | $107,597.13 | $107,597.13 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1149 | SA-AN504D0009-1-51-1 | | S&A OBLIGATION FOR PR W915WE41680061 | FACILITIES REPAIR IRAQ | $511,712.28 | $309,501.70 | $202,210.58 | CERMS CONSTRUCTION 10/6/2006 |
| 1150 | SA-AN504D0009-1-53-1 | | S&A OBLIGATION FOR PR W915WE42920513 | C-PUBLIC SAFETY CONSTRUCTION | $12,729.60 | $12,729.60 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1151 | SA-AN504D0009-1-54-1 | | S&A OBLIGATION FOR PR W915WE42241066 | C-INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $771,725.00 | $771,712.90 | $12.10 | CERMS CONSTRUCTION 10/6/2006 |
| 1152 | SA-AN504D0009-1-6-1 | | S&A OBLIGATION FOR PR W915WE41288370 | C-POLICE ASSISTANCE CONSTRUCTION | $1,257,266.85 | $1,257,266.85 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1153 | SA-AN504D0009-1-7-1 | | S&A OBLIGATION FOR PR W915WE41229270 | C-DETENTION FACILITY CONSTRUCTION | $1,371,260.80 | $1,238,406.93 | $132,853.87 | CERMS CONSTRUCTION 10/6/2006 |
| 1154 | SA-AN504D0009-1-8-1 | | S&A OBLIGATION FOR PR W915WE41229271 | C-PENAL CONSTRUCTION | $1,546,862.56 | $1,213,766.79 | $333,095.77 | CERMS CONSTRUCTION 10/6/2006 |
| 1155 | SA-AN504D0009-1-9-1 | | S&A OBLIGATION FOR PR W915WE41299407 | C-BORDER ENFORCEMENT CONSTRUCTION | $8,459.64 | $8,459.64 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 1156 | SA-AN504D0009-2-10-1 | | S&A OBLIGATION FOR PR W915WE41299408 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $2,850.10 | $0.00 | $2,850.10 | CERMS CONSTRUCTION 10/6/2006 |
| 1157 | SA-AN504D0009-2-11-1 | | S&A OBLIGATION FOR PR W915WE41299406 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $2,341.54 | $0.00 | $2,341.54 | CERMS CONSTRUCTION 10/6/2006 |
| 1158 | SA-AN504D0009-2-12-1 | | S&A OBLIGATION FOR PR W915WE41299405 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $3,982.72 | $0.00 | $3,982.72 | CERMS CONSTRUCTION 10/6/2006 |
| 1159 | SA-AN504D0009-2-14-1 | | SA OBLIGATION FOR PR W915WE41369600 | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $39,293.33 | $83.00 | $39,210.33 | CERMS CONSTRUCTION 10/6/2006 |
| 1160 | SA-AN504D0009-2-3-1 | | S&A OBLIGATION FOR PR W915WE41199192 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $6,276.84 | $0.00 | $6,276.84 | CERMS CONSTRUCTION 10/6/2006 |
| 1161 | SA-AN504D0009-2-32-1 | | S&A OBLIGATION FOR PR W915WE41619973 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $6,569.99 | $0.00 | $6,569.99 | CERMS CONSTRUCTION 10/6/2006 |
| 1162 | SA-AN504D0009-2-34-1 | | S&A OBLIGATION FOR PR W915WE41700106 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $4,163.44 | $123.68 | $4,039.76 | CERMS CONSTRUCTION 10/6/2006 |
| 1163 | SA-AN504D0009-2-36-1 | | S&A OBLIGATION FOR PR W915WE41700114 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $35,909.67 | $1,785.61 | $34,124.06 | CERMS CONSTRUCTION 10/6/2006 |
| 1164 | SA-AN504D0009-2-50-1 | | SA OBLIGATION FOR PR W915WE41780316 | C-JUDICIAL FACILITY CONSTRUCTION | $140,053.05 | $130,602.99 | $9,450.06 | CERMS CONSTRUCTION 10/6/2006 |
| 1165 | SA-AN504D0009-2-5-1 | | S&A OBLIGATION FOR PR W915WE41199184 | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $5,913.71 | $0.00 | $5,913.71 | CERMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1166 | SA-N504D0009-2-52-1 | | SA OBLIGATION FOR PR W915WE42020665 | C-JUDICIAL FACILITY CONSTRUCTION | $70,540.64 | $61,707.09 | $8,833.55 | CEFMS CONSTRUCTION 10/6/2006 |
| 1167 | SA-N504D0009-2-6-1 | | SA OBLIGATION FOR PR W915WE41289370 | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $459,102.49 | $9,985.36 | $449,117.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 1168 | SA-N504D0010-1-10-1 | | SA OBLIGATION FOR PR W915WE42481465 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $3,907,756.84 | $2,627,971.31 | $1,279,785.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 1169 | SA-N504D0010-1-11-1 | | SA OBLIGATION FOR PR W915WE42511489 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $636,413.37 | $603,561.17 | $32,852.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1170 | SA-N504D0010-1-11-5 | | SA OBLIGATION FOR PR W915WE42511490 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $752,466.42 | $711,841.65 | $40,624.77 | CEFMS CONSTRUCTION 10/6/2006 |
| 1171 | SA-N504D0010-1-13-1 | | SA OBLIGATION FOR PR W915WE42511478 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $652,858.39 | $642,396.28 | $10,462.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 1172 | SA-N504D0010-1-14-1 | | SA OBLIGATION FOR PR W915WE42992686 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $769,258.44 | $581,614.07 | $187,644.37 | CEFMS CONSTRUCTION 10/6/2006 |
| 1173 | SA-N504D0010-1-15-1 | | SA OBLIGATION FOR PR W915WE42601651 | C-TRANSMISSION CONSTRUCTION | $3,571.12 | $3,557.38 | $13.74 | CEFMS CONSTRUCTION 10/6/2006 |
| 1174 | SA-N504D0010-1-16-1 | | SA OBLIGATION FOR PR W915WE42221035 | C-TRANSMISSION CONSTRUCTION | $7,986.76 | $7,220.32 | $766.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 1175 | SA-N504D0010-1-17-1 | | SA OBLIGATION FOR PR W915WE42922481 | C-TRANSMISSION CONSTRUCTION | $1,691.32 | $1,645.87 | $45.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 1176 | SA-N504D0010-1-18-1 | | SA OBLIGATION FOR PR W915WE50555599 | C-TRANSMISSION CONSTRUCTION | $406,332.83 | $222,309.73 | $184,023.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 1177 | SA-N504D0010-1-2-1 | | S&A OBLIGATION FOR PR W915WE41199204 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,291,271.84 | $1,190,363.68 | $100,908.16 | CEFMS CONSTRUCTION 10/6/2006 |
| 1178 | SA-N504D0010-1-3-1 | | S&A OBLIGATION FOR PR W915WE41199193 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,767,403.41 | $1,719,765.61 | $47,637.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1179 | SA-N504D0010-1-4-1 | | S&A OBLIGATION FOR PR W915WE41199181 | C-TRANSMISSION CONSTRUCTION | $1,248,400.80 | $1,089,103.71 | $159,297.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 1180 | SA-N504D0010-1-5-1 | | S&A OBLIGATION FOR PR W915WE41750223 | C-TRANSMISSION CONSTRUCTION | $974,268.37 | $899,685.84 | $74,582.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 1181 | SA-N504D0010-1-6-1 | | S&A OBLIGATION FOR PR W915WE41680060 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,067,710.05 | $990,381.40 | $77,328.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 1182 | SA-N504D0010-1-7-1 | | S&A OBLIGATION FOR PR W915WE41790334 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $848,470.79 | $835,600.84 | $12,869.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 1183 | SA-N504D0010-1-8-1 | | S&A OBLIGATION FOR PR W915WE41790335 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,535,121.52 | $1,470,512.65 | $64,608.87 | CEFMS CONSTRUCTION 10/6/2006 |
| 1184 | SA-N504D0010-1-9-1 | | S&A OBLIGATION FOR PR W915WE41750222 | C-TRANSMISSION CONSTRUCTION | $1,191,004.64 | $1,143,090.69 | $47,913.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 1185 | SA-N504D0011-1-10-1 | | SA OBLIGATION FOR PR W915WE42922478 | C-TRANSMISSION CONSTRUCTION | $138,995.48 | $116,544.68 | $22,450.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1186 | SA-N504D0011-1-11-1 | | SA OBLIGATION FOR PR W915WE42922480 | C-TRANSMISSION CONSTRUCTION | $32,092.76 | $28,860.96 | $3,231.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1187 | SA-N504D0011-1-2-1 | | S&A OBLIGATION FOR PR W915WE41199191 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,124,613.76 | $1,117,037.16 | $7,576.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 1188 | SA-N504D0011-1-3-1 | | SA OBLIGATION FOR PR W915WE41700115 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,287,203.36 | $1,269,161.80 | $18,041.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 1189 | SA-N504D0011-1-4-1 | | SA OBLIGATION FOR PR W915WE42221034 | C-TRANSMISSION CONSTRUCTION | $99,852.60 | $93,374.60 | $6,478.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1190 | SA-N504D0011-1-5-1 | | SA OBLIGATION FOR PR W915WE42221036 | C-TRANSMISSION CONSTRUCTION | $105,159.52 | $101,410.44 | $3,749.08 | CEFMS CONSTRUCTION 10/6/2006 |
| 1191 | SA-N504D0011-1-6-1 | | SA OBLIGATION FOR PR W915WE42511480 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $606,206.92 | $535,614.44 | $70,592.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 1192 | SA-N504D0011-1-7-1 | | SA OBLIGATION FOR PR W915WE42511486 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $687,086.68 | $638,150.68 | $48,936.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1193 | SA-N504D0011-1-8-1 | | SA OBLIGATION FOR PR W915WE42511491 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $296,002.80 | $262,522.52 | $33,480.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 1194 | SA-N504D0011-1-9-1 | | SA OBLIGATION FOR PR W915WE42972647 | C-TRANSMISSION CONSTRUCTION | $186,951.28 | $169,660.60 | $17,290.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 1195 | SA-N504D0012-5-1 | | SA OBLIGATION FOR PR W915WE42221036 | C-TRANSMISSION CONSTRUCTION | $16,194.24 | $16,194.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1196 | SA-N504D0022-1-3-1 | | S&A OBLIGATION FOR PR W915WE41729036 | C-POTABLE WATER CONSTRUCTION | $10,643,440.00 | $9,399,361.45 | $1,244,078.55 | CEFMS CONSTRUCTION 10/6/2006 |
| 1197 | SA-N504D0022-1-3-3 | | S&A OBLIGATION FOR PR W915WE41750233 | C-SEWAGE CONSTRUCTION | $2,123,990.08 | $1,958,532.80 | $165,457.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 1198 | SA-N504D0022-1-4-1 | | SA OBLIGATION FOR PR W915WE50154706 | C-POTABLE WATER CONSTRUCTION | $145,274.80 | $142,727.31 | $2,547.49 | CEFMS CONSTRUCTION 10/6/2006 |
| 1199 | SA-N504D0022-5-1 | | SA OBLIGATION FOR PR W915WE50154705 | C-POTABLE WATER CONSTRUCTION | $133,774.80 | $127,693.95 | $6,080.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 1200 | SA-N504D0011-1-2-1 | | SA OBLIGATION FOR PR W915WE42511408 | C-PORT REHAB CONSTRUCTION | $240,000.00 | $235,926.64 | $4,073.36 | CEFMS CONSTRUCTION 10/6/2006 |

APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1201 | SA-N504D0101-1-25-1 | | SA OBLIGATION FOR PR W915WE42701830 | C-AIRPORT CONSTRUCTION | $201,799.53 | $192,590.94 | $9,208.59 | CEFMS CONSTRUCTION 10/6/2006 |
| 1202 | SA-N504D0101-1-NA-1 | | SA OBLIGATION FOR PR W915WE44119026 | C-PORT REHAB CONSTRUCTION | $139,330.48 | $139,330.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1203 | SA-N504M02359-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $89,491.42 | $89,491.42 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1204 | SA-N504M02367-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,500.00 | $3,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1205 | SA-N504M02371-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,040.00 | $5,040.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1206 | SA-N504M02372-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1207 | SA-N504M02373-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,321.60 | $5,823.10 | $1,498.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 1208 | SA-N504M02374-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,738.40 | $2,738.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1209 | SA-N504M02375-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,998.50 | $5,998.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1210 | SA-N504M02381-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $47,880.80 | $47,880.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1211 | SA-N504M02382-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $47,800.00 | $47,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1212 | SA-N504M02383-1-NA-1 | | SA OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $115,221.94 | $115,221.94 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1213 | SA-N504M09222-1-NA-1 | | SA OBLIGATION FOR PR W915WE42701825 | FACILITIES REPAIR IRAQ | $15,390.82 | $15,390.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1214 | SA-N505C0001-1-NA-1 | | SA OBLIGATION FOR PR W915WE41209217 | C-ROADS AND BRIDGES CONSTRUCTION | $78,144.09 | $39,290.20 | $38,853.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 1215 | SA-N505C0002-1-NA-1 | | SA OBLIGATION FOR PR W915WE41209217 | C-ROADS AND BRIDGES CONSTRUCTION | $21,164.88 | $0.00 | $21,164.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 1216 | SA-N505C0005-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451415 | C-ROADS AND BRIDGES CONSTRUCTION | $58,666.96 | $58,666.96 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1217 | SA-N505C0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451415 | C-ROADS AND BRIDGES CONSTRUCTION | $9,713.96 | $9,713.96 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1218 | SA-N505C0007-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451421 | C-ROADS AND BRIDGES CONSTRUCTION | $45,626.52 | $38,420.60 | $7,205.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 1219 | SA-N505C0008-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451421 | C-ROADS AND BRIDGES CONSTRUCTION | $32,611.08 | $32,611.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1220 | SA-N505C0009-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451414 | C-ROADS AND BRIDGES CONSTRUCTION | $44,779.04 | $26,798.85 | $17,980.19 | CEFMS CONSTRUCTION 10/6/2006 |
| 1221 | SA-N505C0010-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451414 | C-ROADS AND BRIDGES CONSTRUCTION | $94,663.00 | $94,663.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1222 | SA-N505C0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE43443912 | C-ROADS AND BRIDGES CONSTRUCTION | $48,385.16 | $48,385.16 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1223 | SA-N505C0012-1-NA-1 | | SA OBLIGATION FOR PR W915WE43443913 | C-RAILROAD CONSTRUCTION | $81,051.98 | $81,051.98 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1224 | SA-N505C0013-1-NA-1 | | SA OBLIGATION FOR PR W915WE43443914 | C-RAILROAD CONSTRUCTION | $34,895.80 | $34,895.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1225 | SA-N505C0014-1-NA-1 | | SA OBLIGATION FOR PR W915WE43443915 | C-RAILROAD CONSTRUCTION | $73,922.21 | $73,922.21 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1226 | SA-N505C0014-2-NA-1 | | SA OBLIGATION FOR PR W915WE43443915 | C-RAILROAD CONSTRUCTION | $14,510.71 | $14,510.71 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1227 | SA-N505C0015-1-NA-1 | | SA OBLIGATION FOR PR W915WE43443916 | C-RAILROAD CONSTRUCTION | $44,838.04 | $44,838.04 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1228 | SA-N505C0016-1-NA-1 | | SA OBLIGATION FOR PR W915WE43443917 | C-RAILROAD CONSTRUCTION | $254,899.65 | $233,119.95 | $21,779.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 1229 | SA-N505C0017-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123131 | C-PORT REHAB CONSTRUCTION | $36,676.36 | $36,676.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1230 | SA-N505C0018-1-NA-1 | | SA OBLIGATION FOR PR W915WE43203345 | C-RAILROAD CONSTRUCTION | $577.20 | $577.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1231 | SA-N505C0019-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123130 | C-ROADS AND BRIDGES CONSTRUCTION | $660.00 | $660.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1232 | SA-N505C0020-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123128 | C-ROADS AND BRIDGES CONSTRUCTION | $964.31 | $964.31 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1233 | SA-N505C0021-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123129 | C-RAILROAD CONSTRUCTION | $172.00 | $172.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1234 | SA-N505C0022-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123135 | C-RAILROAD CONSTRUCTION | $132.00 | $132.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1235 | SA-N505C0024-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123143 | C-RAILROAD CONSTRUCTION | $160.00 | $160.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1236 | SA-N505C0025-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123142 | C-RAILROAD CONSTRUCTION | $116.00 | $116.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1237 | SA-N505C0026-2-NA-1 | | SA OBLIGATION FOR PR W915WE43123138 | C-RAILROAD CONSTRUCTION | $264.00 | $264.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1238 | SA-N505C0028-1-NA-1 | | SA OBLIGATION FOR PR W915WE43123136 | C-RAILROAD CONSTRUCTION | $6,764.20 | $6,764.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1239 | SA-N505C0029-2-NA-1 | | SA OBLIGATION FOR PR W915WE43123127 | C-ROADS AND BRIDGES CONSTRUCTION | $527.58 | $527.58 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1240 | SA-N505C0030-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451411 | C-ROADS AND BRIDGES CONSTRUCTION | $55,943.25 | $55,932.60 | $10.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 1241 | SA-N505C0031-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42451411 | C-ROADS AND BRIDGES CONSTRUCTION | $66,465.67 | $66,465.67 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1242 | SA-N505C0032-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451413 | C-ROADS AND BRIDGES CONSTRUCTION | $228.32 | $228.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1243 | SA-N505C0032-2-NA-1 | | SA OBLIGATION FOR PR W915WE43123136 | C-RAILROAD CONSTRUCTION | $900.00 | $900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1244 | SA-N505C0034-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451417 | C-ROADS AND BRIDGES CONSTRUCTION | $82,200.00 | $82,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1245 | SA-N505C0035-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451418 | C-ROADS AND BRIDGES CONSTRUCTION | $48,546.63 | $31,201.52 | $17,345.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 1246 | SA-N505C0036-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451412 | C-ROADS AND BRIDGES CONSTRUCTION | $33,600.00 | $5,677.32 | $27,922.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 1247 | SA-N505C0037-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451412 | C-ROADS AND BRIDGES CONSTRUCTION | $36,334.80 | $36,334.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1248 | SA-N505C0038-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451419 | C-ROADS AND BRIDGES CONSTRUCTION | $99,236.00 | $99,236.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1249 | SA-N505C0039-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451428 | C-ROADS AND BRIDGES CONSTRUCTION | $57,674.32 | $57,674.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1250 | SA-N505C0040-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451410 | C-ROADS AND BRIDGES CONSTRUCTION | $158,549.00 | $62,219.60 | $96,329.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1251 | SA-N505C0041-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451416 | C-ROADS AND BRIDGES CONSTRUCTION | $117,570.73 | $65,136.22 | $52,434.51 | CEFMS CONSTRUCTION 10/6/2006 |
| 1252 | SA-N505C0042-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451420 | C-ROADS AND BRIDGES CONSTRUCTION | $35,121.80 | $35,121.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1253 | SA-N505C0043-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451412 | C-ROADS AND BRIDGES CONSTRUCTION | $14,676.40 | $14,676.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1254 | SA-N505C0043-2-NA-1 | | SA OBLIGATION FOR PR W915WE42451420 | C-ROADS AND BRIDGES CONSTRUCTION | $512.00 | $512.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1255 | SA-N505C0044-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451413 | C-ROADS AND BRIDGES CONSTRUCTION | $106,696.00 | $103,848.27 | $2,847.73 | CEFMS CONSTRUCTION 10/6/2006 |
| 1256 | SA-N505C0045-1-NA-1 | | SA OBLIGATION FOR PR W915WE42451413 | C-ROADS AND BRIDGES CONSTRUCTION | $36,840.00 | $35,880.00 | $960.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1257 | SA-N505C0062-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50615693 | C-AIRPORT CONSTRUCTION | $4,050.00 | $4,050.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1258 | SA-N505C0063-1-NA-1 | | S&A OBLIGATION FOR PR W915WE51347451 | C-TELECOM AND POSTAL CONSTRUCTION | $31,711.60 | $31,711.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1259 | SA-N505C0321-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812025 | C-BORDER ENFORCEMENT CONSTRUCTION | $144,000.00 | $144,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1260 | SA-N505C001-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812042 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $147,466.52 | $147,466.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1261 | SA-N505C002-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812042 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $169,650.48 | $164,020.05 | $5,630.43 | CEFMS CONSTRUCTION 10/6/2006 |
| 1262 | SA-N505C003-1-1-1 | | SA OBLIGATION FOR PR W915WE42812042 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $197,000.00 | $197,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1263 | SA-N505C004-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812042 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $59,800.00 | $59,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1264 | SA-N505C005-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812042 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $71,800.00 | $71,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1265 | SA-N505C2007-2-NA-1 | | SA OBLIGATION FOR PR W915WE42812042 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $86,051.31 | $37,569.95 | $48,481.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 1266 | SA-N505C2009-1-NA-1 | | SA OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $55,880.00 | $55,880.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1267 | SA-N505C2017-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $102,754.12 | $102,754.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1268 | SA-N505C2019-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $378,200.00 | $378,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1269 | SA-N505C2020-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $59,698.00 | $59,698.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1270 | SA-N505C2036-1-NA-1 | | SA OBLIGATION FOR PR W915WE50294981 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $18,437.00 | $18,437.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1271 | SA-N505C2037-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621609 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $268,000.00 | $182,119.00 | $85,881.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1272 | SA-N505C2038-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621645 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $112,853.60 | $85,105.60 | $27,748.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1273 | SA-N505C2039-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631707 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $51,383.27 | $51,383.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1274 | SA-N505C2040-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631683 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $97,680.00 | $54,598.25 | $43,081.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 1275 | SA-N505C2041-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621647 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $128,651.72 | $77,191.03 | $51,460.69 | CEFMS CONSTRUCTION 10/6/2006 |
| 1276 | SA-N505C2043-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631686 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $97,680.00 | $56,830.23 | $40,849.77 | CEFMS CONSTRUCTION 10/6/2006 |
| 1277 | SA-N505C2044-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631687 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $97,680.00 | $50,046.35 | $47,633.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 1278 | SA-N505C2045-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631702 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $44,800.00 | $31,808.00 | $12,992.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1279 | SA-N505C2046-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621639 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $109,237.20 | $66,692.59 | $42,544.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 1280 | SA-N505C2047-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631618 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $190,852.00 | $173,686.80 | $17,165.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1281 | SA-N505C2048-1-NA-1 | | SA OBLIGATION FOR PR W915WE52594981 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $40,253.38 | $21,816.37 | $18,437.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 1282 | SA-N505C2056-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621623 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $229,203.00 | $73,915.56 | $155,287.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 1283 | SA-N505C3028-1-NA-1 | | SA OBLIGATION FOR PR W915WE50204793 | C-POTABLE WATER CONSTRUCTION | $12,198.74 | $12,198.74 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1284 | SA-N505C3029-1-NA-1 | | SA OBLIGATION FOR PR W915WE50304996 | C-POTABLE WATER CONSTRUCTION | $13,315.26 | $13,315.26 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1285 | SA-N505C3030-1-NA-1 | | SA OBLIGATION FOR PR W915WE50305001 | C-POTABLE WATER CONSTRUCTION | $12,530.83 | $12,530.83 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1286 | SA-N505C3031-1-NA-1 | | SA OBLIGATION FOR PR W915WE50305004 | C-POTABLE WATER CONSTRUCTION | $12,847.72 | $12,847.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1287 | SA-N505C3032-1-NA-1 | | SA OBLIGATION FOR PR W915WE50294983 | C-POTABLE WATER CONSTRUCTION | $14,040.00 | $14,040.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1288 | SA-N505C3033-1-NA-1 | | SA OBLIGATION FOR PR W915WE50304983 | C-POTABLE WATER CONSTRUCTION | $13,325.00 | $13,325.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1289 | SA-N505C3034-1-NA-1 | | SA OBLIGATION FOR PR W915WE50294985 | C-POTABLE WATER CONSTRUCTION | $13,975.00 | $13,975.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1290 | SA-N505C3035-1-NA-1 | | SA OBLIGATION FOR PR W915WE50305002 | C-POTABLE WATER CONSTRUCTION | $13,441.15 | $13,441.15 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1291 | SA-N505C3035-2-NA-1 | | SA OBLIGATION FOR PR W915WE50305002 | C-POTABLE WATER CONSTRUCTION | $1,493.46 | $1,493.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1292 | SA-N505C3036-1-NA-1 | | SA OBLIGATION FOR PR W915WE50294988 | C-POTABLE WATER CONSTRUCTION | $15,015.85 | $14,625.80 | $390.05 | CEFMS CONSTRUCTION 10/6/2006 |
| 1293 | SA-N505C3037-1-NA-1 | | SA OBLIGATION FOR PR W915WE50304997 | C-POTABLE WATER CONSTRUCTION | $16,761.10 | $16,761.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1294 | SA-N505C3038-1-NA-1 | | SA OBLIGATION FOR PR W915WE50294986 | C-POTABLE WATER CONSTRUCTION | $25,699.05 | $25,699.05 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1295 | SA-N505C3039-1-NA-1 | | SA OBLIGATION FOR PR W915WE50304995 | C-POTABLE WATER CONSTRUCTION | $34,062.93 | $34,062.93 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1296 | SA-N505C3040-1-NA-1 | | SA OBLIGATION FOR PR W915WE50305003 | C-POTABLE WATER CONSTRUCTION | $31,405.47 | $31,015.48 | $389.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 1297 | SA-N505C3041-1-NA-1 | | SA OBLIGATION FOR PR W915WE50305006 | C-POTABLE WATER CONSTRUCTION | $31,878.93 | $31,586.37 | $292.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 1298 | SA-N505C3042-1-NA-1 | | SA OBLIGATION FOR PR W915WE50385220 | C-POTABLE WATER CONSTRUCTION | $31,498.94 | $28,349.04 | $3,149.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 1299 | SA-N505C3043-1-NA-1 | | SA OBLIGATION FOR PR W915WE50385217 | C-POTABLE WATER CONSTRUCTION | $16,596.78 | $16,596.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1300 | SA-N505C3044-1-NA-1 | | SA OBLIGATION FOR PR W915WE50385219 | C-POTABLE WATER CONSTRUCTION | $14,876.75 | $14,876.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1301 | SA-N505C8105-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $19,867.71 | $19,867.71 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1302 | SA-N505C8106-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $38,610.00 | $38,610.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1303 | SA-N505C8107-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $9,423.25 | $9,423.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1304 | SA-N505C8108-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $42,250.00 | $42,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1305 | SA-N505C8404-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $16,178.32 | $16,178.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1306 | SA-N505C9005-1-NA-1 | | SA OBLIGATION FOR PR W915WE42481468 | FACILITIES REPAIR IRAQ | $29,880.00 | $29,880.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1307 | SA-N505C9008-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $7,580.00 | $7,580.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1308 | SA-N505C9009-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $4,622.80 | $4,622.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1309 | SA-N505C9009-2-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | C-MNSTC-PC13000-FACILITIES REPAIR | $924.56 | $0.00 | $924.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 1310 | SA-N505M0007-1-NA-1 | | S&A OBLIGATION FOR PR W915WE41730165 | C-IRAQI COMMUNICATIONS OPERATIONS CONSTRUCTION | $196,166.52 | $196,166.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1311 | SA-N505M0007-2-NA-1 | | S&A OBLIGATION FOR PR W915WE41730165 | C-IRAQI COMMUNICATIONS OPERATIONS CONSTRUCTION | $10,814.75 | $10,814.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1312 | SA-N505M0042-1-NA-1 | | SA OBLIGATION FOR PR W915WE41750225 | C-OIL INFRASTRUCTURE CONSTRUCTION | $78,000.00 | $78,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1313 | SA-N505M0055-1-NA-1 | | SA OBLIGATION FOR PR W915WE51177043 | C-AIRPORT CONSTRUCTION | $18,397.12 | $18,397.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1314 | SA-N505M0056-1-NA-1 | | SA OBLIGATION FOR PR W915WE51016614 | C-AIRPORT CONSTRUCTION | $180.00 | $180.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1315 | SA-N505M0071-1-NA-1 | | SA OBLIGATION FOR PR W915WE51016612 | C-AIRPORT CONSTRUCTION | $8,775.40 | $8,775.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1316 | SA-N505M0071-2-NA-1 | | S&A OBLIGATION FOR PR W915WE51016612 | C-AIRPORT CONSTRUCTION | $1,548.60 | $1,548.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1317 | SA-N505M0515-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842212 | C-MNSTC-PC13000-FACILITIES REPAIR | $1,020.00 | $0.00 | $1,020.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1318 | SA-N505M1202-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42701825 | FACILITIES REPAIR IRAQ | $680.00 | $680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1319 | SA-N505M1204-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42701825 | FACILITIES REPAIR IRAQ | $14,930.00 | $14,930.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1320 | SA-N505M1208-1-NA-1 | | SA OBLIGATION FOR PR W915WE42872346 | FACILITIES REPAIR IRAQ | $7,372.72 | $7,372.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1321 | SA-N505M2000-1-NA-1 | | S&A OBLIGATION FOR PR W915WE41549830 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $13,016.00 | $13,016.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1322 | SA-N505M2001-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,980.00 | $7,980.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1323 | SA-N505M2002-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $11,990.00 | $11,990.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1324 | SA-N505M2003-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $574,664.80 | $520,986.62 | $53,678.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 1325 | SA-N505M2004-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $11,800.00 | $11,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1326 | SA-N505M2005-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,280.00 | $7,280.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1327 | SA-N505M2006-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $24,653.60 | $24,653.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1328 | SA-N505M2007-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $18,979.60 | $18,979.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1329 | SA-N505M2008-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,845.60 | $7,845.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1330 | SA-N505M2009-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $38,208.00 | $38,208.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1331 | SA-N505M2010-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $35,820.00 | $35,820.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1332 | SA-N505M2011-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $9,400.00 | $9,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1333 | SA-N505M2012-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $158,011.13 | $158,011.13 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1334 | SA-N505M2013-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $21,440.00 | $21,440.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1335 | SA-N505M2014-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $19,871.24 | $19,871.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1336 | SA-N505M2015-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,740.00 | $3,740.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1337 | SA-N505M2016-1-1-1 | | SA OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $49,851.64 | $49,851.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1338 | SA-N505M2017-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $23,800.00 | $23,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1339 | SA-N505M2018-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $230,199.19 | $199,579.64 | $30,619.55 | CEFMS CONSTRUCTION 10/6/2006 |
| 1340 | SA-N505M2020-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,400.00 | $6,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1341 | SA-N505M2022-1-NA-1 | | SA OBLIGATION FOR PR W915WE4154980 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,728.00 | $7,728.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1342 | SA-N505M2023-1-NA-1 | | S&A OBLIGATION FOR PR W915WE4351408B | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $8,634.30 | $8,634.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1343 | SA-N505M2025-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $19,640.00 | $19,640.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1344 | SA-N505M2026-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $11,920.00 | $11,920.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1345 | SA-N505M2027-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $10,264.00 | $10,264.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1346 | SA-N505M2028-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,162.00 | $3,162.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1347 | SA-N505M2032-1-NA-1 | | SA OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,400.00 | $6,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1348 | SA-N505M2033-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,600.00 | $3,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1349 | SA-N505M2034-1-NA-1 | | SA OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $8,000.00 | $8,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1350 | SA-N505M2037-1-NA-1 | | SA OBLIGATION FOR PR W915WE43143159 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $181,349.09 | $181,349.09 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1351 | SA-N505M2069-1-NA-1 | | SA OBLIGATION FOR PR W915WE42812038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $97,680.00 | $50,862.60 | $46,817.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1352 | SA-N505M2079-1-NA-1 | | SA OBLIGATION FOR PR W915WE60294981 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,951.46 | $7,951.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1353 | SA-N505M2080-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,376.00 | $0.00 | $2,376.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1354 | SA-N505M2083-1-NA-1 | | SA OBLIGATION FOR PR W915WE63323640 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $15,910.00 | $15,910.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1355 | SA-N505M2084-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631703 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,800.00 | $2,910.00 | $890.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1356 | SA-N505M2084-2-NA-1 | | SA OBLIGATION FOR PR W915WE52631705 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,800.00 | $2,910.00 | $890.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1357 | SA-N505M2086-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631708 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $34,000.00 | $34,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1358 | SA-N505M9037-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42701825 | FACILITIES REPAIR IRAQ | $5,072.74 | $5,072.74 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1359 | SA-N505M9057-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $5,512.00 | $5,512.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1360 | SA-N505M9058-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $37.28 | $37.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1361 | SA-N505M9067-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $13,443.36 | $13,443.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1362 | SA-N505M9072-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $2,770.00 | $2,770.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1363 | SA-N505M9077-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $2,691.00 | $2,691.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1364 | SA-N505M9080-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $3,625.24 | $3,625.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1365 | SA-N505M9089-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42842215 | FACILITIES REPAIR IRAQ | $648.52 | $648.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1366 | SA-N505M9187-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43062928 | C-POLICE ASSISTANCE CONSTRUCTION | $9,875.24 | $9,875.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1367 | SA-N505M9237-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43183252 | C-POLICE ASSISTANCE CONSTRUCTION | $24,800.00 | $24,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1368 | SA-N505M9406-1-NA-1 | | S&A OBLIGATION FOR PR W915WE43484003 | FACILITIES REPAIR IRAQ | $18,940.00 | $18,940.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1369 | SA-N505M9407-1-NA-1 | | SA OBLIGATION FOR PR W915WE43484004 | FACILITIES REPAIR IRAQ | $9,660.00 | $9,660.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1370 | SA-N505M9696-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50064425 | C-POLICE ASSISTANCE CONSTRUCTION | $15,132.00 | $15,132.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1371 | SAQMPD-04-F-A789-NA-1 | MOTOROLA INC | PAYMENT FOR MOTOROLA RADIOS AND HARDWARE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $110,007.60 | $110,007.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1372 | SA-QW04D0010-1-2-1 | | SA OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $121,701.10 | $31,676.42 | $90,024.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 1373 | SA-QW04D0011-1-4-1 | | SA OBLIGATION FOR PR W915WE43514100 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $61,542.52 | $61,542.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1374 | SA-QW04D0011-1-5-1 | | SA OBLIGATION FOR PR W915WE60776017 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,006,792.01 | $4,765,589.71 | $1,241,202.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 1375 | SA-QW04D0011-1-601-1 | | SA OBLIGATION FOR PR W915WE43514104 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $911,240.88 | $844,758.52 | $66,482.36 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1376 | SA-QW04OD0012-1-3-1 | | SA OBLIGATION FOR PR W915WE43213372 | C-POLICE ASSISTANCE CONSTRUCTION | $940,404.10 | $936,233.20 | $4,170.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 1377 | SA-QW04OD0013-1-3-1 | | SA OBLIGATION FOR PR W915WE50385221 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $57,691.48 | $57,691.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1378 | SA-QW04OD0014-1-402-1 | | SA OBLIGATION FOR PR W915WE43183249 | C-JUDICIAL FACILITY CONSTRUCTION | $670,475.80 | $507,996.73 | $162,479.07 | CEFMS CONSTRUCTION 10/6/2006 |
| 1379 | SA-QW05OD0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE43253481 | C-TRANSMISSION CONSTRUCTION | $670,696.39 | $594,647.83 | $76,048.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 1380 | SA-QW05OD0009-1-NA-1 | | SA OBLIGATION FOR PR W915WE50124593 | C-POLICE ASSISTANCE CONSTRUCTION | $129,265.77 | $129,265.77 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1381 | SA-QW05OD0009-2-NA-1 | | SA OBLIGATION FOR PR W915WE50124593 | C-POLICE ASSISTANCE CONSTRUCTION | $1,992.32 | $1,992.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1382 | SA-QW05OD0009-3-NA-1 | | SA OBLIGATION FOR PR W915WE50124593 | C-POLICE ASSISTANCE CONSTRUCTION | $2,808.00 | $2,808.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1383 | SA-QW05OD0009-4-NA-1 | | SA OBLIGATION FOR PR W915WE50124593 | C-POLICE ASSISTANCE CONSTRUCTION | $9,497.41 | $9,497.41 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1384 | SA-QW05OD0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE43484005 | C-ICDC - FACILITIES CONSTRUCTION | $143,008.96 | $143,008.96 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1385 | SA-QW05OD0011-2-NA-1 | | SA OBLIGATION FOR PR W915WE43484005 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $15,238.76 | $15,238.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1386 | SA-QW05OD0014-1-NA-1 | | SA OBLIGATION FOR PR W915WE50254908 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $338,325.20 | $338,325.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1387 | SA-QW05OD0005-1-1-1 | | SA OBLIGATION FOR PR W915WE41619974 | C-AIRPORT CONSTRUCTION | $671,415.81 | $657,115.81 | $14,300.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1388 | SA-QW05OD0006-1-1-1 | | SA OBLIGATION FOR PR W915WE50525538 | C-POLICE ASSISTANCE CONSTRUCTION | $160,667.65 | $160,667.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1389 | SA-QW05OD0007-1-3-1 | | SA OBLIGATION FOR PR W915WE43183248 | C-ICDC - FACILITIES CONSTRUCTION | $84,702.09 | $84,702.09 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1390 | SA-QW05OD0007-2-5-1 | | SA OBLIGATION FOR PR W915WE50064439 | C-ICDC - FACILITIES CONSTRUCTION | $11,453.28 | $0.00 | $11,453.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 1391 | SA-QW05OD0008-1-1-1 | | SA OBLIGATION FOR PR W915WE43273501 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $348,139.74 | $348,139.74 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1392 | SA-QW05OD0008-1-3-1 | | SA OBLIGATION FOR PR W915WE50044382 | C-BORDER ENFORCEMENT CONSTRUCTION | $1,768.91 | $1,768.91 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1393 | SA-QW05OD0008-1-4-1 | | SA OBLIGATION FOR PR W915WE50044386 | C-BORDER ENFORCEMENT CONSTRUCTION | $124,124.06 | $124,124.06 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1394 | SA-QW05OD0008-1-5-1 | | SA OBLIGATION FOR PR W915WE50044383 | C-BORDER ENFORCEMENT CONSTRUCTION | $129,225.85 | $126,119.50 | $3,106.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 1395 | SA-QW05OD0008-2-1-1 | | S&A OBLIGATION FOR PR W915WE43273501 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $26,899.29 | $26,899.29 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1396 | SA-QW05OD0008-2-2-1 | | SA OBLIGATION FOR PR W915WE50064445 | C-BORDER ENFORCEMENT CONSTRUCTION | $38,948.40 | $38,948.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1397 | SA-QW05OD0012-1-9-1 | | SA OBLIGATION FOR PR W915WE43484005 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $90,963.73 | $40,224.38 | $50,739.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 1398 | SA-QW05OD0017-1-1-1 | | SA OBLIGATION FOR PR W915WE50385215 | C-POTABLE WATER CONSTRUCTION | $1,279.20 | $1,279.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1399 | SA-QW05OD0017-1-2-1 | | SA OBLIGATION FOR PR W915WE50385216 | C-POTABLE WATER CONSTRUCTION | $1,279.20 | $1,279.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1400 | SA-QW05R0009-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193307 | C-POTABLE WATER CONSTRUCTION | $31,231.20 | $31,231.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1401 | SA-QW05PR0010-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193305 | C-POTABLE WATER CONSTRUCTION | $18,995.24 | $18,995.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1402 | SA-QW05PR0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE43143183 | C-POTABLE WATER CONSTRUCTION | $6,380.41 | $6,380.41 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1403 | SA-QW05PR0012-1-NA-1 | | SA OBLIGATION FOR PR W915WE43143183 | C-POTABLE WATER CONSTRUCTION | $523.58 | $523.58 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1404 | SA-QW05PR0012-1-NA-1 | | SA OBLIGATION FOR PR W915WE43163240 | C-POTABLE WATER CONSTRUCTION | $5,310.44 | $5,310.44 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1405 | SA-QW05PR0013-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193304 | C-POTABLE WATER CONSTRUCTION | $26,802.75 | $26,802.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1406 | SA-QW05PR0013-1-NA-1 | | SA OBLIGATION FOR PR W915WE43163241 | C-POTABLE WATER CONSTRUCTION | $4,159.61 | $4,159.61 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1407 | SA-QW05PR0015-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193326 | C-POTABLE WATER CONSTRUCTION | $8,361.35 | $8,361.35 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1408 | SA-QW05PR0015-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193326 | C-POTABLE WATER CONSTRUCTION | $836.13 | $836.13 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1409 | SA-QW05PR0016-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193311 | C-POTABLE WATER CONSTRUCTION | $55,106.04 | $55,106.04 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1410 | SA-QW05PR0017-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193324 | C-POTABLE WATER CONSTRUCTION | $11,012.60 | $11,012.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1411 | SA-CQW05P0017-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193324 | C-POTABLE WATER CONSTRUCTION | $592.86 | $592.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1412 | SA-CQW05P0019-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193318 | C-POTABLE WATER CONSTRUCTION | $31,621.00 | $31,385.51 | $235.49 | CEFMS CONSTRUCTION 10/6/2006 |
| 1413 | SA-CQW05P0019-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193318 | C-POTABLE WATER CONSTRUCTION | $3,227.50 | $3,227.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1414 | SA-CQW05P0020-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193310 | C-POTABLE WATER CONSTRUCTION | $25,454.97 | $25,454.97 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1415 | SA-CQW05P0021-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193309 | C-POTABLE WATER CONSTRUCTION | $34,293.35 | $34,293.35 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1416 | SA-CQW05P0022-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193319 | C-POTABLE WATER CONSTRUCTION | $37,193.00 | $37,193.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1417 | SA-CQW05P0026-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193312 | C-POTABLE WATER CONSTRUCTION | $2,120.95 | $2,120.95 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1418 | SA-CQW05P0026-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193312 | C-POTABLE WATER CONSTRUCTION | $212.10 | $212.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1419 | SA-CQW05P0027-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193306 | C-POTABLE WATER CONSTRUCTION | $3,090.00 | $2,881.95 | $208.05 | CEFMS CONSTRUCTION 10/6/2006 |
| 1420 | SA-CQW05P0027-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193306 | C-POTABLE WATER CONSTRUCTION | $309.00 | $208.05 | $100.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 1421 | SA-CQW05P0028-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193328 | C-POTABLE WATER CONSTRUCTION | $6,991.20 | $6,944.84 | $46.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 1422 | SA-CQW05P0028-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193328 | C-POTABLE WATER CONSTRUCTION | $699.12 | $46.36 | $652.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 1423 | SA-CQW05P0030-1-NA-1 | | SA OBLIGATION FOR PR W915WE43193314 | C-POTABLE WATER CONSTRUCTION | $2,601.95 | $2,601.95 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1424 | SA-CQW05P0030-2-NA-1 | | SA OBLIGATION FOR PR W915WE43193314 | C-POTABLE WATER CONSTRUCTION | $260.20 | $260.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1425 | SA-CQW05P0035-1-NA-1 | | SA OBLIGATION FOR PR W915WE50184759 | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,708.75 | $2,708.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1426 | SA-CQW05P0039-2-N/A-1 | | SA OBLIGATION FOR PR W915WE43554150 | C-POLICE ASSISTANCE CONSTRUCTION | $4,921.36 | $4,921.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1427 | SA-C05C0014-1-9999-1 | | SA OBLIGATION FOR PR W915WE43443915 | C-RAILROAD CONSTRUCTION | $2,543.58 | $0.00 | $2,543.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 1428 | SA-S506C4101-1-NA-1 | | SA OBLIGATION FOR PR W915WE42832177 | C-MNSTC-I-PC13000-FACILITIES REPAIR | $4,975.75 | $0.00 | $4,975.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 1429 | SA-WE42701829-1-NA-1 | | S&A OBLIGATION FOR PR W915WE42701829 | FACILITIES REPAIR IRAQ | $87,408.00 | $87,408.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1430 | SA-WE42701829-2-NA-1 | | S&A OBLIGATION FOR PR W915WE42701829 | C-MNSTC-I-PC13000-FACILITIES REPAIR | $2,832.00 | $0.00 | $2,832.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1431 | SA-WE436342S3-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50204797 | C-POTABLE WATER CONSTRUCTION | $2,658.50 | $2,658.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1432 | SA-WE436342S5-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50204794 | C-POTABLE WATER CONSTRUCTION | $975.00 | $975.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1433 | SA-WE503325044-1-NA-1 | | S&A OBLIGATION FOR PR W915WE50325044 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $49,362.60 | $49,362.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1434 | SA-WY06C0004-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621628 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $103,097.20 | $64,136.76 | $38,960.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 1435 | SA-WY06C0005-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621630 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $125,030.80 | $84,861.73 | $40,169.07 | CEFMS CONSTRUCTION 10/6/2006 |
| 1436 | SA-WY06C0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621631 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $106,337.20 | $65,972.78 | $40,364.42 | CEFMS CONSTRUCTION 10/6/2006 |
| 1437 | SA-WY06C0007-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621632 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $106,337.20 | $65,889.18 | $40,448.02 | CEFMS CONSTRUCTION 10/6/2006 |
| 1438 | SA-WY06C0009-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621646 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $94,020.20 | $69,159.44 | $24,860.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 1439 | SA-X506C7003-1-NA-1 | | SA OBLIGATION FOR PR W915WE50154707 | FACILITIES REPAIR IRAQ | $31,580.38 | $31,580.38 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1440 | SA-XY06A0001-1-4-1 | | SA OBLIGATION FOR PR W915WE52702071 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,718.40 | $0.00 | $3,718.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1441 | SA-XY06A0002-1-1-1 | | SA OBLIGATION FOR PR W915WE52702070 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,000.00 | $6,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1442 | SA-XY06A0006-1-2-1 | | SA OBLIGATION FOR PR W915WE51868849 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $320,288.27 | $149,863.48 | $170,424.79 | CEFMS CONSTRUCTION 10/8/2006 |
| 1443 | SA-XY06A0006-1-23-1 | | SA OBLIGATION FOR PR W915WE51317365 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $23,608.00 | $0.00 | $23,608.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1444 | SA-XY06A0006-1-7-1 | | SA OBLIGATION FOR PR W915WE52702082 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $59,859.78 | $30,609.78 | $29,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1445 | SA-XY06A0006-1-8-1 | | SA OBLIGATION FOR PR W915WE52702081 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $40,000.00 | $30,183.16 | $9,816.84 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1446 | SA-XY06A0009-1-1-1 | | SA OBLIGATION FOR PR W915WE51317365 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $642,865.73 | $560,131.52 | $82,734.21 | CERHS CONSTRUCTION 10/6/2006 |
| 1447 | SA-XY06A0011-1-4-1 | | SA OBLIGATION FOR PR W915WE52702074 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $51,969.00 | $41,513.00 | $10,456.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1448 | SA-XY06A0011-1-5-1 | | SA OBLIGATION FOR PR W915WE52702079 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $8,000.00 | $0.00 | $8,000.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1449 | SA-XY06A0012-1-3-1 | | SA OBLIGATION FOR PR W915WE52702073 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,200.00 | $0.00 | $3,200.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1450 | SA-XY06A0012-1-4-1 | | SA OBLIGATION FOR PR W915WE52083744 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $134,615.40 | $11,499.72 | $123,115.68 | CERHS CONSTRUCTION 10/6/2006 |
| 1451 | SA-XY06A0012-2-3-1 | | SA OBLIGATION FOR PR W915WE52702080 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,231.52 | $1,110.32 | $2,121.20 | CERHS CONSTRUCTION 10/6/2006 |
| 1452 | SA-XY06C0002-1-NA-1 | | SA OBLIGATION FOR PR W915WE51929108 | C-TRANSMISSION CONSTRUCTION | $1,977,307.65 | $1,071,110.81 | $906,196.84 | CERHS CONSTRUCTION 10/6/2006 |
| 1453 | SA-XY06C0002-1-NA-1 | | SA OBLIGATION FOR PR W915WE51929109 | C-TRANSMISSION CONSTRUCTION | $2,002,498.42 | $1,125,153.17 | $877,345.25 | CERHS CONSTRUCTION 10/6/2006 |
| 1454 | SA-XY06C0008-1-NA-1 | | SA OBLIGATION FOR PR W915WE52752291 | C-TRANSMISSION CONSTRUCTION | $83,548.00 | $71,282.04 | $12,265.96 | CERHS CONSTRUCTION 10/6/2006 |
| 1455 | SA-XY06C0010-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631689 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $412,360.00 | $123,140.08 | $289,219.92 | CERHS CONSTRUCTION 10/6/2006 |
| 1456 | SA-XY06C0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE52712125 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $39,414.24 | $39,414.24 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1457 | SA-XY06C0012-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631673 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $77,900.80 | $16,170.00 | $61,730.80 | CERHS CONSTRUCTION 10/6/2006 |
| 1458 | SA-XY06C0014-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631715 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $154,040.00 | $154,040.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1459 | SA-XY06C0015-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631680 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $98,880.00 | $54,775.52 | $44,104.48 | CERHS CONSTRUCTION 10/6/2006 |
| 1460 | SA-XY06C0016-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631712 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $599,195.59 | $599,195.99 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1461 | SA-XY06C0017-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621649 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $112,000.00 | $67,786.50 | $44,213.50 | CERHS CONSTRUCTION 10/6/2006 |
| 1462 | SA-XY06C0018-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621625 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $118,000.00 | $84,539.18 | $33,460.82 | CERHS CONSTRUCTION 10/6/2006 |
| 1463 | SA-XY06C0019-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621627 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $116,121.52 | $105,971.52 | $10,150.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1464 | SA-XY06C0020-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621611 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $28,000.00 | $28,000.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1465 | SA-XY06C0021-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621626 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $54,320.00 | $54,320.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1466 | SA-XY06C0022-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621648 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $96,000.00 | $62,141.39 | $33,858.61 | CERHS CONSTRUCTION 10/6/2006 |
| 1467 | SA-XY06C0023-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621684 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $48,840.00 | $39,053.97 | $9,786.03 | CERHS CONSTRUCTION 10/6/2006 |
| 1468 | SA-XY06C0024-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631672 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $116,280.00 | $71,893.29 | $44,386.71 | CERHS CONSTRUCTION 10/6/2006 |
| 1469 | SA-XY06C0025-1-NA-1 | | SA OBLIGATION FOR PR W915WE52752293 | C-TRANSMISSION CONSTRUCTION | $1,131,832.92 | $358,225.15 | $773,607.77 | CERHS CONSTRUCTION 10/6/2006 |
| 1470 | SA-XY06C0026-1-NA-1 | | SA OBLIGATION FOR PR W915WE52983029 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $68,520.00 | $0.00 | $68,520.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1471 | SA-XY06C0027-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621620 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $116,280.00 | $82,616.47 | $33,663.53 | CERHS CONSTRUCTION 10/6/2006 |
| 1472 | SA-XY06C0028-1-NA-1 | | S&A OBLIGATION FOR PR W915WE52752287 | C-TRANSMISSION CONSTRUCTION | $1,481,133.72 | $665,194.84 | $815,938.88 | CERHS CONSTRUCTION 10/6/2006 |
| 1473 | SA-XY06C0030-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631676 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $98,000.00 | $54,792.24 | $43,207.76 | CERHS CONSTRUCTION 10/6/2006 |
| 1474 | SA-XY06C0031-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631677 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $96,000.00 | $43,883.74 | $52,116.26 | CERHS CONSTRUCTION 10/6/2006 |
| 1475 | SA-XY06C0032-1-NA-1 | | SA OBLIGATION FOR PR W915WE52702062 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $220,199.04 | $89,874.22 | $130,324.82 | CERHS CONSTRUCTION 10/6/2006 |
| 1476 | SA-XY06C0032-2-NA-1 | | SA OBLIGATION FOR PR W915WE52702063 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $157,280.00 | $64,193.81 | $93,086.19 | CERHS CONSTRUCTION 10/6/2006 |
| 1477 | SA-XY06C0033-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621622 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $113,800.00 | $63,347.80 | $50,452.20 | CERHS CONSTRUCTION 10/6/2006 |
| 1478 | SA-XY06C0034-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621642 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $668,516.00 | $133,703.20 | $534,812.80 | CERHS CONSTRUCTION 10/6/2006 |
| 1479 | SA-XY06C0035-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631719 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,928.00 | $4,928.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 1480 | SA-XY06C0035-1-NA-1 | | S&A OBLIGATION FOR PR W915WE52621614 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $189,176.24 | $68,400.00 | $120,776.24 | CERHS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1481 | SA-XY06C0037-1-NA-1 | | SA OBLIGATION FOR PR W915WE52752271 | C-TRANSMISSION CONSTRUCTION | $553,415.00 | $197,397.16 | $356,017.84 | CEFMS CONSTRUCTION 10/6/2006 |
| 1482 | SA-XY06C0038-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631681 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $107,491.60 | $107,491.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1483 | SA-XY06C0039-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631716 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $8,251.20 | $8,251.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1484 | SA-XY06C0040-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631713 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $90,800.00 | $0.00 | $90,800.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1485 | SA-XY06C0040-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631706 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $77,920.00 | $23,887.60 | $54,032.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1486 | SA-XY06C0042-1-NA-1 | | SA OBLIGATION FOR PR W915WE52702071 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $108,000.00 | $107,156.32 | $843.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 1487 | SA-XY06C0044-1-NA-1 | | SA OBLIGATION FOR PR W915WE52722171 | C-TRANSMISSION CONSTRUCTION | $62,040.70 | $18,612.21 | $43,428.49 | CEFMS CONSTRUCTION 10/6/2006 |
| 1488 | SA-XY06C0045-1-NA-1 | | SA OBLIGATION FOR PR W915WE52702064 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $326,532.00 | $184,430.04 | $142,101.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 1489 | SA-XY06C0047-1-NA-1 | | SA OBLIGATION FOR PR W915WE52752292 | C-TRANSMISSION CONSTRUCTION | $1,099,924.88 | $182,120.99 | $917,803.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 1490 | SA-XY06C0050-1-NA-1 | | SA OBLIGATION FOR PR W915WE52752284 | C-TRANSMISSION CONSTRUCTION | $1,425,300.38 | $85,255.43 | $1,340,044.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 1491 | SA-XY06C0051-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631699 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $46,276.80 | $8,584.35 | $37,692.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 1492 | SA-XY06C0052-1-NA-1 | | SA OBLIGATION FOR PR W915WE52621615 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $138,417.36 | $5,123.00 | $133,294.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 1493 | SA-XY06C0062-1-NA-1 | | SA OBLIGATION FOR PR W915WE52912771 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $432,689.88 | $46,616.92 | $386,072.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 1494 | SA-XY06C0064-1-NA-1 | | SA OBLIGATION FOR PR W915WE60686825 | C-TRANSMISSION CONSTRUCTION | $1,135,579.91 | $40,662.89 | $1,094,917.02 | CEFMS CONSTRUCTION 10/6/2006 |
| 1495 | SA-XY06C0065-1-NA-1 | | SA OBLIGATION FOR PR W915WE60686813 | C-TRANSMISSION CONSTRUCTION | $370,914.67 | $0.00 | $370,914.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 1496 | SA-XY06C0067-1-NA-1 | | SA OBLIGATION FOR PR W915WE60837433 | C-TRANSMISSION CONSTRUCTION | $730,748.63 | $51,259.19 | $679,489.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 1497 | SA-XY06C0068-1-NA-1 | | SA OBLIGATION FOR PR W915WE61268563 | C-TRANSMISSION CONSTRUCTION | $802,499.65 | $15,861.02 | $786,638.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 1498 | SA-XY06C0068-2-NA-1 | | SA OBLIGATION FOR PR W915WE61268563 | C-TRANSMISSION CONSTRUCTION | $998,168.34 | $15,861.02 | $982,307.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 1499 | SA-XY06C0069-1-NA-1 | | SA OBLIGATION FOR PR W915WE60837434 | C-TRANSMISSION CONSTRUCTION | $594,652.00 | $0.00 | $594,652.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1500 | SA-XY06C0070-1-NA-1 | | SA OBLIGATION FOR PR W915WE60686822 | C-TRANSMISSION CONSTRUCTION | $562,844.96 | $27,349.48 | $535,495.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 1501 | SA-XY06C0071-1-NA-1 | | SA OBLIGATION FOR PR W915WE60686808 | C-TRANSMISSION CONSTRUCTION | $1,907,439.99 | $43,839.84 | $1,863,600.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 1502 | SA-XY06C0072-1-NA-1 | | SA OBLIGATION FOR PR W915WE60686809 | C-TRANSMISSION CONSTRUCTION | $1,117,216.67 | $0.00 | $1,117,216.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 1503 | SA-XY06C0075-1-NA-1 | | SA OBLIGATION FOR PR W915WE60837432 | C-TRANSMISSION CONSTRUCTION | $710,598.00 | $22,707.46 | $687,890.54 | CEFMS CONSTRUCTION 10/6/2006 |
| 1504 | SA-XY06C0076-1-NA-1 | | SA OBLIGATION FOR PR W915WE61499065 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $79,880.00 | $0.00 | $79,880.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1505 | SA-XY06C0078-1-NA-1 | | SA OBLIGATION FOR PR W915WE61599437 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $125,348.00 | $0.00 | $125,348.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1506 | SA-XY06C0079-1-1-1 | | SA OBLIGATION FOR PR W915WE61861383 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $79,990.56 | $0.00 | $79,990.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 1507 | SA-XY06C0080-1-NA-1 | | SA OBLIGATION FOR PR W915WE61499066 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $95,563.60 | $0.00 | $95,563.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 1508 | SA-XY06C0081-1-NA-1 | | SA OBLIGATION FOR PR W915WE61599438 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $110,500.00 | $0.00 | $110,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1509 | SA-XY06C0082-1-NA-1 | | SA OBLIGATION FOR PR W915WE60837430 | C-TRANSMISSION CONSTRUCTION | $599,188.76 | $0.00 | $599,188.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 1510 | SA-XY06C0094-1-NA-1 | | S&A OBLIGATION FOR PR W915WE61911850 | C-GENERATION CONSTRUCTION | $6,398,800.00 | $0.00 | $6,398,800.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1511 | SA-XY06C0096-1-NA-1 | | SA OBLIGATION FOR PR W915WE60967837 | C-TRANSMISSION CONSTRUCTION | $406,440.80 | $0.00 | $406,440.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1512 | SA-XY06C0096-2-NA-1 | | SA OBLIGATION FOR PR W915WE60837431 | C-TRANSMISSION CONSTRUCTION | $790,816.00 | $0.00 | $790,816.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1513 | SA-XY06C0097-1-NA-1 | | SA OBLIGATION FOR PR W915WE61499067 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,110,016.68 | $0.00 | $1,110,016.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 1514 | SA-XY06C0104-1-NA-1 | | SA OBLIGATION FOR PR W915WE60979168 | C-GENERATION CONSTRUCTION | $374,220.00 | $0.00 | $374,220.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1515 | SA-XY06D0001-1-10-1 | | SA OBLIGATION FOR PR W915WE60837438 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $20,877.80 | $0.00 | $20,877.80 | CEFMS CONSTRUCTION 10/6/2006 |

## APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1516 | SA-XY06D0001-1-1-1 | | SA OBLIGATION FOR PR W915WE52621612 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $159,760.00 | $39,940.00 | $119,820.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1517 | SA-XY06D0001-1-11-1 | | SA OBLIGATION FOR PR W915WE61381379 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $36,680.00 | $0.00 | $36,680.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1518 | SA-XY06D0001-1-12-1 | | SA OBLIGATION FOR PR W915WE61381380 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $30,160.00 | $0.00 | $30,160.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1519 | SA-XY06D0001-1-13-1 | | SA OBLIGATION FOR PR W915WE61381384 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $25,960.00 | $0.00 | $25,960.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1520 | SA-XY06D0001-1-16-1 | | SA OBLIGATION FOR PR W915WE61891573 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $125,040.00 | $0.00 | $125,040.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1521 | SA-XY06D0001-1-16-1 | | SA OBLIGATION FOR PR W915WE62164345 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $81,999.60 | $0.00 | $81,999.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 1522 | SA-XY06D0001-1-2-1 | | SA OBLIGATION FOR PR W915WE53434267 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $236,083.80 | $42,396.00 | $193,687.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1523 | SA-XY06D0001-1-4-1 | | SA OBLIGATION FOR PR W915WE61308627 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $31,520.00 | $9,324.00 | $22,196.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1524 | SA-XY06D0001-1-5-1 | | SA OBLIGATION FOR PR W915WE61308626 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $29,360.00 | $9,945.60 | $19,414.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1525 | SA-XY06D0001-1-6-1 | | SA OBLIGATION FOR PR W915WE61308634 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $65,120.00 | $0.00 | $65,120.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1526 | SA-XY06D0001-1-7-1 | | SA OBLIGATION FOR PR W915WE61308635 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $85,040.00 | $44,000.00 | $41,040.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1527 | SA-XY06D0001-1-8-1 | | SA OBLIGATION FOR PR W915WE60837429 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $19,423.20 | $0.00 | $19,423.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1528 | SA-XY06D0001-1-9-1 | | SA OBLIGATION FOR PR W915WE60837439 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $18,066.60 | $0.00 | $18,066.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 1529 | SA-XY06D0002-1-10-1 | | SA OBLIGATION FOR PR W915WE60075036 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $34,310.48 | $24,034.49 | $10,275.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 1530 | SA-XY06D0002-1-11-1 | | SA OBLIGATION FOR PR W915WE60085049 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $14,669.32 | $12,898.08 | $1,771.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 1531 | SA-XY06D0002-1-12-1 | | SA OBLIGATION FOR PR W915WE52635274 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $32,352.08 | $7,182.16 | $25,169.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 1532 | SA-XY06D0002-1-13-1 | | SA OBLIGATION FOR PR W915WE52635275 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $10,805.00 | $0.00 | $10,805.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1533 | SA-XY06D0002-1-14-1 | | SA OBLIGATION FOR PR W915WE52631710 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $7,922.20 | $0.00 | $7,922.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1534 | SA-XY06D0002-1-15-1 | | SA OBLIGATION FOR PR W915WE60606572 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $49,374.80 | $0.00 | $49,374.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1535 | SA-XY06D0002-1-16-1 | | SA OBLIGATION FOR PR W915WE60606570 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $54,942.80 | $0.00 | $54,942.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1536 | SA-XY06D0002-1-17-1 | | SA OBLIGATION FOR PR W915WE60686805 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $35,981.00 | $26,625.94 | $9,355.06 | CEFMS CONSTRUCTION 10/6/2006 |
| 1537 | SA-XY06D0002-1-18-1 | | SA OBLIGATION FOR PR W915WE52621613 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $250,878.16 | $48,798.23 | $202,079.93 | CEFMS CONSTRUCTION 10/6/2006 |
| 1538 | SA-XY06D0002-1-19-1 | | SA OBLIGATION FOR PR W915WE60837437 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $68,618.40 | $0.00 | $68,618.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1539 | SA-XY06D0002-1-20-1 | | SA OBLIGATION FOR PR W915WE60837436 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $32,791.16 | $0.00 | $32,791.16 | CEFMS CONSTRUCTION 10/6/2006 |
| 1540 | SA-XY06D0002-1-2-1 | | S&A OBLIGATION FOR PR W915WE52631691 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $20,446.21 | $2,888.53 | $17,557.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 1541 | SA-XY06D0002-1-21-1 | | SA OBLIGATION FOR PR W915WE61308628 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $41,721.76 | $0.00 | $41,721.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 1542 | SA-XY06D0002-1-22-1 | | SA OBLIGATION FOR PR W915WE60135276 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $37,701.32 | $0.00 | $37,701.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 1543 | SA-XY06D0002-1-23-1 | | SA OBLIGATION FOR PR W915WE61308636 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $86,506.00 | $0.00 | $86,506.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1544 | SA-XY06D0002-1-24-1 | | SA OBLIGATION FOR PR W915WE61468979 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $47,216.00 | $0.00 | $47,216.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1545 | SA-XY06D0002-1-25-1 | | SA OBLIGATION FOR PR W915WE61468981 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $29,312.00 | $439.68 | $28,872.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 1546 | SA-XY06D0002-1-26-1 | | SA OBLIGATION FOR PR W915WE61468982 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $54,284.00 | $0.00 | $54,284.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1547 | SA-XY06D0002-1-27-1 | | SA OBLIGATION FOR PR W915WE61468980 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $187,600.00 | $0.00 | $187,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1548 | SA-XY06D0002-1-28-1 | | SA OBLIGATION FOR PR W915WE61599440 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $108,847.48 | $0.00 | $108,847.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 1549 | SA-XY06D0002-1-29-1 | | SA OBLIGATION FOR PR W915WE61599439 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $96,525.04 | $0.00 | $96,525.04 | CEFMS CONSTRUCTION 10/6/2006 |
| 1550 | SA-XY06D0002-1-30-1 | | SA OBLIGATION FOR PR W915WE52635637 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $48,608.00 | $0.00 | $48,608.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1551 | SA-XY06GD0002-1-3-1 | | S&A OBLIGATION FOR PR W915WE52631691 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,523.24 | $4,523.24 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1552 | SA-XY06GD0002-1-31-1 | | SA OBLIGATION FOR PR W915WE62639536 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $37,660.00 | $0.00 | $37,060.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1553 | SA-XY06GD0002-1-33-1 | | SA OBLIGATION FOR PR W915WE62700752 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $237,795.00 | $0.00 | $237,795.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1554 | SA-XY06GD0002-1-34-1 | | SA OBLIGATION FOR PR W915WE62731172 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $285,200.00 | $0.00 | $285,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1555 | SA-XY06GD0002-1-4-1 | | SA OBLIGATION FOR PR W915WE60085050 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $21,778.92 | $0.00 | $21,778.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 1556 | SA-XY06GD0002-1-5-1 | | SA OBLIGATION FOR PR W915WE60085047 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $3,408.68 | $3,408.68 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1557 | SA-XY06GD0002-1-6-1 | | SA OBLIGATION FOR PR W915WE60075046 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,680.84 | $1,680.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1558 | SA-XY06GD0002-1-7-1 | | SA OBLIGATION FOR PR W915WE60075045 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $35,118.00 | $33,475.19 | $1,642.81 | CEFMS CONSTRUCTION 10/6/2006 |
| 1559 | SA-XY06GD0002-1-8-1 | | SA OBLIGATION FOR PR W915WE60135273 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $94,274.88 | $0.00 | $94,274.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 1560 | SA-XY06GD0002-1-9-1 | | SA OBLIGATION FOR PR W915WE62075035 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $6,009.52 | $4,636.34 | $1,373.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 1561 | SA-XY06GD0003-1-NA-1 | | SA OBLIGATION FOR PR W915WE52631695 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $48,591.12 | $40,427.81 | $8,163.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 1562 | SA-XY06GD0003-2-3-1 | | SA OBLIGATION FOR PR W915WE52631690 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $4,333.27 | $4,333.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1563 | SA-XY06GD0003-1-1-1 | | SA OBLIGATION FOR PR W915WE52631692 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $700.00 | $700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1564 | SA-XY06GD0003-1-2-1 | | SA OBLIGATION FOR PR W915WE60085048 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $5,775.40 | $5,775.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1565 | SA-XY06GD0003-1-3-1 | | SA OBLIGATION FOR PR W915WE60075032 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $4,902.00 | $4,902.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1566 | SA-XY06GD0003-1-5-1 | | SA OBLIGATION FOR PR W915WE66087429 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $32,736.80 | $0.00 | $32,736.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 1567 | SA-XY06GD0003-1-6-1 | | SA OBLIGATION FOR PR W915WE66087439 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $39,893.40 | $0.00 | $39,893.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1568 | SA-XY06GD0003-1-7-1 | | SA OBLIGATION FOR PR W915WE66087438 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $38,482.20 | $0.00 | $38,482.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1569 | SA-XY06GM0007-1-NA-1 | | SA OBLIGATION FOR PR W915WE64287038 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $235,058.67 | $0.00 | $235,058.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 1570 | SA-XY06M0025-1-NA-1 | | SA OBLIGATION FOR PR W915WE52702076 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $11,968.00 | $11,968.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1571 | SA-XY06M00052-1-NA-1 | | S&A OBLIGATION FOR PR W915WE60315711 | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $6,546.42 | $6,546.42 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1572 | SA-XY06M00087-1-NA-1 | | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $29,373.58 | $1,364.96 | $28,008.62 | CEFMS CONSTRUCTION 10/6/2006 |
| 1573 | SA-XY06M00191-1-NA-1 | | SA OBLIGATION FOR PR W915WE66807241 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $271,123.48 | $0.00 | $271,123.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 1574 | SA-XY06G0001-1-15-1 | | SA OBLIGATION FOR PR W915WE61861381 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $199,880.00 | $0.00 | $199,880.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1575 | SA-XZ06G0001-1-NA-1 | | SA OBLIGATION FOR PR W915WE52220328 | C-RAILROAD CONSTRUCTION | $119,274.92 | $17,303.41 | $101,971.51 | CEFMS CONSTRUCTION 10/6/2006 |
| 1576 | SA-XZ06G00012-NA-1 | | SA OBLIGATION FOR PR W915WE52220328 | C-RAILROAD CONSTRUCTION | $671.40 | $671.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1577 | SA-XZ06G0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE53454309 | C-PORT REHAB CONSTRUCTION | $11,870.00 | $4,583.60 | $7,286.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 1578 | SA-XZ06G0006-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298600 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $83,720.00 | $3,780.13 | $79,939.87 | CEFMS CONSTRUCTION 10/6/2006 |
| 1579 | SA-XZ06C0011-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298601 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $136,903.78 | $9,110.70 | $127,793.08 | CEFMS CONSTRUCTION 10/6/2006 |
| 1580 | SA-XZ06G0012-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298599 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $73,242.96 | $0.00 | $73,242.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 1581 | SA-XZ06G0013-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298603 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $23,115.77 | $0.00 | $23,115.77 | CEFMS CONSTRUCTION 10/6/2006 |
| 1582 | SA-XZ06G0014-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298606 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $98,300.73 | $69,320.89 | $28,979.84 | CEFMS CONSTRUCTION 10/6/2006 |
| 1583 | SA-XZ06G0015-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298602 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $127,660.26 | $18,549.31 | $109,110.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 1584 | SA-XZ06G0016-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298604 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $181,688.40 | $13,466.56 | $168,221.84 | CEFMS CONSTRUCTION 10/6/2006 |
| 1585 | SA-XZ06G0017-1-NA-1 | | SA OBLIGATION FOR PR W915WE61298605 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $196,186.44 | $75,762.04 | $120,424.40 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1586 | SA-XZ06G0019-1-NA-1 | | SA OBLIGATION FOR PR W915W66162957 | C-DETENTION FACILITY CONSTRUCTION | $140,000.00 | $81,920.00 | $58,080.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1587 | SA-XZ06G0022-1-NA-1 | | SA OBLIGATION FOR PR W915W661770807 | C-PENAL CONSTRUCTION | $104,600.00 | $81,239.47 | $23,360.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 1588 | SA-XZ06G0032-1-NA-1 | | SA OBLIGATION FOR PR W915W662325845 | C-RAILROAD CONSTRUCTION | $5,920.00 | $2,280.00 | $3,640.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1589 | SA-XZ06G0035-1-NA-1 | | SA OBLIGATION FOR PR W915W662578918 | C-DETENTION FACILITY CONSTRUCTION | $1,698,697.71 | $0.00 | $1,698,697.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 1590 | SA-XZ06G0036-1-NA-1 | | SA OBLIGATION FOR PR W915W661911852 | C-DETENTION FACILITY CONSTRUCTION | $65,796.00 | $0.00 | $65,796.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1591 | SA-XZ06G0039-1-NA-1 | | SA OBLIGATION FOR PR W915W662710988 | C-PENAL CONSTRUCTION | $47,800.00 | $0.00 | $47,800.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1592 | SA-XZ06G0040-1-NA-1 | | SA OBLIGATION FOR PR W915W662660001 | C-PENAL CONSTRUCTION | $580,454.16 | $0.00 | $580,454.16 | CEFMS CONSTRUCTION 10/6/2006 |
| 1593 | SA-XZ06G0041-1-NA-1 | | SA OBLIGATION FOR PR W915W662680162 | C-ROADS AND BRIDGES CONSTRUCTION | $27,728.00 | $0.00 | $27,728.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1594 | SA-XZ06G0042-1-NA-1 | | SA OBLIGATION FOR PR W915W662680240 | C-PENAL CONSTRUCTION | $29,180.00 | $0.00 | $29,180.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1595 | SA-XZ06G0043-1-NA-1 | | SA OBLIGATION FOR PR W915W661891589 | C-RAILROAD CONSTRUCTION | $186,914.00 | $0.00 | $186,914.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1596 | SA-XZ06G0004-1-1-1 | | SA OBLIGATION FOR PR W915W662033332 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $191,024.00 | $0.00 | $191,024.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1597 | SA-XZ06M0023-1-NA-1 | | SA OBLIGATION FOR PR W915W662700743 | C-PCO-PC1000 POLICE ASSISTANCE CONSTRUCTION | $4,966.00 | $0.00 | $4,966.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1598 | SA-Y06A0006-1-11-1 | | SA OBLIGATION FOR PR W915W662702075 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $52,769.00 | $7,160.00 | $45,609.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1599 | SA-Y06A0006-1-4-1 | | SA OBLIGATION FOR PR W915W662702078 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $12,000.00 | $10,175.40 | $1,824.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 1600 | SA-Y06A0006-2-4-1 | | SA OBLIGATION FOR PR W915W662702072 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $108,000.00 | $107,668.80 | $331.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 1601 | SA-Y10G0002-1-NA-1 | | SA OBLIGATION FOR PR W915W661208431 | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $175,819.96 | $0.00 | $175,819.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 1602 | SA-Y10G0020-1-NA-1 | | SA OBLIGATION FOR PR W915W661198420 | C-SEWAGE CONSTRUCTION | $250,217.85 | $0.00 | $250,217.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 1603 | SA-Y10G0005-1-NA-1 | | SA OBLIGATION FOR PR W915W661198419 | C-SEWAGE CONSTRUCTION | $180,769.23 | $0.00 | $180,769.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 1604 | SA-Y10G0015-1-NA-1 | | SA OBLIGATION FOR PR W915W661308623 | C-SEWAGE CONSTRUCTION | $13,455.28 | $13,455.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1605 | SA-Y10G0015-2-NA-1 | | SA OBLIGATION FOR PR W915W660506483 | C-SEWAGE CONSTRUCTION | $576.00 | $0.00 | $576.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1606 | SA-Y10G0047-1-NA-1 | | SA OBLIGATION FOR PR W915W661861382 | C-SEWAGE CONSTRUCTION | $600,000.00 | $0.00 | $600,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1607 | SA-Y10G0047-2-NA-1 | | SA OBLIGATION FOR PR W915W662396706 | C-SEWAGE CONSTRUCTION | $360,000.00 | $0.00 | $360,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1608 | SA-Y10G0048-1-NA-1 | | SA OBLIGATION FOR PR W915W662477633 | C-SEWAGE CONSTRUCTION | $124,000.00 | $0.00 | $124,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1609 | SA-Y10G0049-1-NA-1 | | SA OBLIGATION FOR PR W915W662528280 | C-SEWAGE CONSTRUCTION | $129,301.60 | $0.00 | $129,301.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 1610 | SA-Y10G0050-1-NA-1 | | SA OBLIGATION FOR PR W915W662528277 | C-SEWAGE CONSTRUCTION | $152,380.00 | $0.00 | $152,380.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1611 | SA-Y10G0050-2-NA-1 | | S&A OBLIGATION FOR PR W915W662528276 | C-SEWAGE CONSTRUCTION | $24,480.00 | $0.00 | $24,480.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1612 | SA-Y10G0052-1-NA-1 | | SA OBLIGATION FOR PR W915W662609226 | C-POTABLE WATER CONSTRUCTION | $137,988.28 | $0.00 | $137,988.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 1613 | SA-Y10G0053-1-NA-1 | | SA OBLIGATION FOR PR W915W661438894 | C-POTABLE WATER CONSTRUCTION | $687,000.00 | $0.00 | $687,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1614 | SA-Y106M0024-1-NA-1 | | SA OBLIGATION FOR PR W915W661428858 | C-POTABLE WATER CONSTRUCTION | $10,568.00 | $10,568.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1615 | SA-XZ06G0023-1-NA-1 | | SA OBLIGATION FOR PR W915W662731189 | C-BASRAH CHILDREN'S HOSPITAL PROJECT CONSTRUCTION | $2,100,000.00 | $0.00 | $2,100,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1616 | SP0200-01-D-8002-8001-0001AA | IRAQI CONTRACTOR -4333 | PRECISION OVEN 8 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $20,849.60 | $20,849.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1617 | SP0200-01-D-8002-8001-0001AB | IRAQI CONTRACTOR -4333 | DIGITAL MECHANICAL OVEN 30 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $108,684.00 | $108,684.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1618 | SP0200-01-D-8055-8171-1 | CARDINAL HEALTH 200, INC. | ASI SPACESAVER W/ ADD'L ARMREST -166 @ $2,986.74 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $495,798.84 | $495,632.84 | $166.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1619 | SP0200-02-D-8004-1-0001AA | IRAQI CONTRACTOR -4404 | 60 L VACUUM STERILIZER W/RO WATER SYSTEM (10) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $232,936.60 | $232,936.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1620 | SP0200-02-D-8004-1-0001AB | IRAQI CONTRACTOR -4404 | 20 L COUNTER TOP VACUUM W/CIRC SYSTEM (4) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $22,510.64 | $22,510.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1621 | SPO200-02-D-8306-66-1 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | INTERPRETIVE ELECTROCARDIOGRAPH | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $73,020.00 | $73,020.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1622 | SPO200-02-D-8306-66-2 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | ELECTRO W/MONITOR & CART | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,835,960.00 | $1,835,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1623 | SPO200-02-D-8306-66-3 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | PORTABLE EGG W/SCREEN MONITOR & CART | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $142,656.00 | $142,656.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1624 | SPO200-02-D-8306-69-1 | GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | ELECTROCARDIOGRAPHY W/MONITOR AND CART (10) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $52,456.00 | $52,456.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1625 | SPO200-02-D-8308-81-1 | PHILIPS ELECTRONICS NORTH AMERICA | 50 FETAL MONITORS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $621,794.09 | $621,794.09 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1626 | SPO200-02-D-8308-81-2 | PHILIPS ELECTRONICS NORTH AMERICA | 100 FETAL HEART MONITORS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,264,119.74 | $1,264,119.74 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1627 | SPO200-02-D-8308-87-0001AA | PHILIPS ELECTRONICS NORTH AMERICA | BEDSIDE MONITORS AND CENTRAL STATION PATIENT MONITORING UNITS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,563,880.63 | $1,563,880.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1628 | SPO200-02-D-8308-87-0002AA | PHILIPS ELECTRONICS NORTH AMERICA | BEDSIDE MONITORS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $616,327.11 | $616,327.11 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1629 | SPO200-02-D-8308-90-1 | PHILIPS ELECTRONICS NORTH AMERICA | BEDSIDE PATIENT MONITORING SYSTEM (10) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $107,024.75 | $107,024.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1630 | SPO200-02-D-8321-264-0001AA | PHILIPS MEDICAL SYSTEMS NORTH AMERICA | HOSPITAL EQUIPMENT AND SHIPMENT AND INSURANCE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $3,073,290.00 | $3,073,290.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1631 | SPO200-02-D-8325-359-1 | GENERAL ELECTRIC MEDICAL COMPANY | EQUIPMENT MEDICAL | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $136,261.50 | $136,261.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1632 | SPO200-02-D-8501-8077-0001AA | BCI INTERNATIONAL | PULSE OXIMETER MODEL 3303G (50) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $40,150.00 | $40,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1633 | SPO200-02-D-8501-8077-0001AA | BCI INTERNATIONAL | PULSE OXIMETER MODEL 3303G 220V@50HZ (100) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $80,300.00 | $80,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1634 | SPO200-02-D-8501-8082-0001AA | BCI INTERNATIONAL | PULSE OXIMETERS 5 @ $865.40 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $4,327.00 | $4,327.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1635 | SPO200-02-D-9501-9099-1 | EASTMAN KODAK COMPANY | KODAK X-OMAT 2000 PROCESSING SYSTEM W/INSTALLATION, TRAINING, SHIPMENT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $584,080.00 | $550,018.00 | $34,062.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1636 | SPO200-03-D-8013-8001-0001AA | IRAQI CONTRACTOR - 4785 | M-SERIES BLS AED W/PACING ELEC REQUIREMENTS 220V@50HZ | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $818,437.86 | $755,882.10 | $62,555.76 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1637 | SPO200-03-D-8014-8001-0001AA | BUFFALO SUPPLY INC. | FLORENCE HOSPITAL BEDS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $6,120,000.00 | $6,120,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1638 | SPO200-03-D-8014-8001-0001AA | BUFFALO SUPPLY INC. | HOSPITAL BEDS ADJUSTMENT ON CONTRACT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $199,920.00 | $199,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1639 | SPO200-03-D-8014-8002-1 | BUFFALO SUPPLY INC. | LABOR AND DELIVERY BED W/ MANUAL CRANK | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $234,570.25 | $234,570.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1640 | SPO200-03-D-8014-8002-2 | BUFFALO SUPPLY INC. | LABOR AND DELIVERY BED W/ MANUAL CRANK | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,040,429.75 | $1,040,429.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1641 | SPO200-04-D-8210-8001-0001AA | DOUBLEDAY DBA. ACUTEMP | 20 UNITS OF PORTABLE COOLING AND STORAGE DEVICES | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $119,700.00 | $119,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1642 | SPO200-04-FP203-NA-0001AA | DRAEGER MEDICAL, INC., | INFANT INCUBATORS W/ACCESS (150); TRANSPORTS W/STAND (25) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,507,682.25 | $1,399,882.01 | $107,800.24 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1643 | SPO200-04-FP213-NA- | DRAEGER MEDICAL, INC., | FABIUS ANESTHESIA SYSTEM W/DELTA MONITOR (50 EA) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,763,414.09 | $2,763,414.09 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1644 | SPO200-04-FP231-NA-0001AA | DRAEGER MEDICAL, INC., | VENTILOGIC & VENTAURA WITH INSTALLATION & APPLICATIONS TRAINING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,976,512.44 | $2,967,418.10 | $9,094.34 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1645 | SPO200-04-FP233-NA-1 | IRAQI CONTRACTOR - 4192 | PORTABLE SUCTION UNIT G178 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $36,975.00 | $36,975.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1646 | SPO200-04-FP234-NA-0001AA | IMPACT INSTRUMENTATION, INC. | SORENSEN MODEL 1666-032 250 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $432,057.50 | $432,057.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1647 | SPO200-04-FP254-NA-0001AA | JOHNSON & JOHNSON HEALTH CARE SYSTEMS | STERRAD 50 STERILIZATION W/START-UP AND ACCESSORIES (25) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,731,719.36 | $1,541,394.50 | $190,324.86 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1648 | SPO200-04-FP268-NA-1 | BECKMAN COULTER INC | HEMATOLOGY CELL COUNTER | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $322,875.00 | $322,875.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1649 | SPO200-04-FP268-NA-2 | BECKMAN COULTER INC | AUTOMATED CLINICAL | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $780,875.00 | $780,875.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1650 | SPO200-04-FP268-NA-3 | BECKMAN COULTER INC | HEMATOLOGY CELL COUNTER | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $645,750.00 | $645,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1651 | SPO200-04-FP268-NA-4 | BECKMAN COULTER INC | 50 AUTOMATED CLINICAL CHEMISTRY | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,561,750.00 | $1,561,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1652 | SPO200-04-FP332-NA-1 | AMERICAN MEDICAL DEPOT | ELECTOSURGICAL UNIT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $359,088.25 | $359,088.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1653 | SPO200-04-FP377-NA-0001AA | NIKON INSTRUMENTS | NIKON 501 CLINICAL MICROSCOPE SYSTEMS (7) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $35,133.25 | $35,133.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1654 | SPO200-04-FP377-NA-0001AB | NIKON INSTRUMENTS | NIKON 501 CLINICAL MICROSCOPE SYSTEMS (150) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $777,858.00 | $777,858.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1655 | SPO200-04-FP377-NA-0001AC | NIKON INSTRUMENTS | NIKON 501 CLINICAL MICROSCOPE SYSTEMS (142), DIGITAL CAMERAS, TEACHING HANDS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,363,058.43 | $1,363,058.43 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1656 | SPO2O0-04-P-P204-NA-0001AA | MEDTRONIC EMERGENCY RESPONSE SYSTEMS | BIPHASIC LIFEPAK 500 (200) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $294,305.00 | $294,305.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1657 | SPO2O0-04-W-R166-NA-0001AA | ARROW INTERNATIONAL, INC. | INTRA-AORTIC BALLOON PUMP SYSTEM (1) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $47,018.00 | $47,018.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1658 | SPO2O0-04-W-R222-NA-1 | GOVERNMENT SCIENTIFIC SOURCE | 92000 A9 SPHYGMOMANOMETER BOWLESS STETHOSCOPE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $13,893.75 | $13,893.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1659 | SPO2O0-04-W-R390-NA-0001AA | GOVERNMENT SCIENTIFIC SOURCE | ADULT LG SPHYGMOMANOMETER (21), MERCURIAL SPHYGMOMANOMETER (24), BOWELS STETHOSCOPE (24) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,370.45 | $541.45 | $1,829.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1660 | SPO2O0-05-C-8025-NA-1 | IRAQI CONTRACTOR -4382 | COMPOMAT GF4 & COMPOMASTER NT W/ PC SEMI-AUTOMATED BLOOD COMPONENT SEPARATOR, PLUS TRAINING & SUPPORT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $436,530.00 | $436,530.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1661 | SPO2O0-05-FN011-NA-0001AA | BUFFALO SUPPLY INC. | 721 TRANSPORT STRETCHERS (70) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $158,049.50 | $158,049.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1662 | SPO2O0-05-F-N072-NA-0001AA | IRAQI CONTRACTOR -4426 | EXAM TABLE MODEL 4416 28 @ $2,685.12 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $75,183.36 | $75,183.36 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1663 | SPO2O0-05-F-N072-NA-0001AB | IRAQI CONTRACTOR -4426 | EXAM TABLE MODEL 4416 4 @ $2,685.12 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $10,740.48 | $10,740.48 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1664 | SPO2O0-05-F-N072-NA-0001AC | IRAQI CONTRACTOR -4426 | EXAM TABLE MODEL 4416 46 @ $1,427.84 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $65,680.64 | $65,680.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1665 | SPO2O0-05-F-N072-NA-0001AD | IRAQI CONTRACTOR -4426 | EXAM TABLE MODEL 4416 25 @ $1,427.84 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $35,696.00 | $35,696.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1666 | SPO2O0-05-FN077-NA-0001AA | BASIC AMERICAN MEDICAL PDTS | SIMCARE DELUX HOSPITAL BED (2000) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $3,239,883.60 | $3,239,883.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1667 | SPO2O0-05-F-N091-NA-0001AA | BECKMAN COULTER INC | ALLEGRA X-22 CENTRIFUGES AND ACCESSORIES (2) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $13,752.00 | $13,752.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1668 | SPO2O0-05-F-N091-NA-0001AB | BECKMAN COULTER INC | MICROFUGE 18 W ROTOR AND ACCESSORIES (100) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,625,000.00 | $1,625,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1669 | SPO2O0-05-F-N091-NA-0001AC | BECKMAN COULTER INC | ALLEGRA X-12R CENTRIFUGE AND ACCESSORIES (5) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $45,000.00 | $45,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1670 | SPO2O0-05-F-N091-NA-0001AE | BECKMAN COULTER INC | MICROFUGE 18W ROTOR (30) AND J6-M1 CENTRIFUGE (30) PLUS ACCESSORIES | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $678,750.00 | $678,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1671 | SPO2O0-05-F-N131-NA-0001AA | INVACARE CORPORATION | TA:WD04.HD.18, AT903.J-555SC.U550,GT94HA AND REMOVABLE CALF SUPPORTS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $21,112.00 | $21,112.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1672 | SPO2O0-05-F-N149-NA-1 | IRAQI CONTRACTOR -4755 | VIKING SELECT EMG SYSTEM AND NICOLETONE CD-RW BASE SYTEM INCLUDES SHIPPING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $755,907.20 | $755,907.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1673 | SPO2O0-05-FN159-NA-1 | STERIS CORPORATION | 48" PLATFORM STERILIZER 230V/50HZ | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $423,460.96 | $423,460.96 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1674 | SPO2O0-05-F-N161-NA-1 | IRAQI CONTRACTOR -4697 | DIGITAL SHAKER MODEL 1040 200 @ $3669.20 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $733,840.00 | $733,840.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1675 | SPO2O0-05-F-N161-NA-2 | IRAQI CONTRACTOR -4697 | DIGITAL SHAKER MODEL 1440 150 @ $3746.97 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $562,045.50 | $562,045.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1676 | SPO2O0-05-F-N161-NA-3 | IRAQI CONTRACTOR -4697 | INTEGRA SEALER MODEL 1065 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $349,539.00 | $349,539.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1677 | SPO2O0-05-F-N161-NA-4 | IRAQI CONTRACTOR -4697 | MINI SEALER SYSTEM MODEL 2380 100 @ $3582.36 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $358,236.00 | $358,236.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1678 | SPO2O0-05-F-N161-NA-5 | IRAQI CONTRACTOR -4697 | TRANSPORTATION CHARGES FOR ITEMS 0001-0004 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $48,261.61 | $48,261.61 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1679 | SPO2O0-05-F-N193-NA-1 | GOVERNMENT SCIENTIFIC SOURCE | PHYSICIAN SCALES 150 EA @ $365.04 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $54,756.00 | $54,756.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1680 | SPO2O0-05-F-N193-NA-2 | GOVERNMENT SCIENTIFIC SOURCE | MICRO BALANCES 6 @ $6710.24 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $40,261.44 | $40,261.44 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1681 | SPO2O0-05-F-N206-NA-1 | WELCH ALLYN, INC | OTOSCOPE OPHTHALMOSCOPE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $71,206.00 | $71,206.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1682 | SPO2O0-05-F-N206-NA-2 | WELCH ALLYN, INC | BINOCULAR INDIRECT OPHTHALMOSCOPE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $58,197.20 | $58,197.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1683 | SPO2O0-05-FN260-NA-0001AA | IRAQI CONTRACTOR -4482 | HARRIS HLT-23-48BV BLOOD BANK REFRIGERATORS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $410,560.00 | $410,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1684 | SPO2O0-05-FN260-NA-0001AB | IRAQI CONTRACTOR -4482 | 6184 ADDITIONAL CHART PAPER FOR RECORDER | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,800.00 | $2,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1685 | SPO2O0-05-FN260-NA-0001AC | IRAQI CONTRACTOR -4482 | AIR AND INLAND FREIGHT PLUS INSURANCE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $141,751.00 | $141,751.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1686 | SPO2O0-05-FN269-NA-0001AA | IRAQI CONTRACTOR -4482 | ULTRA LOW TEMP FREEZER REV.CO-ULT-2140-5V | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $305,442.00 | $305,442.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1687 | SPO2O0-05-F-N271-NA-0001AA | THE BAKER CO INC | 4' CLASS II LAMINAR FLOW BENCH 21 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $140,825.58 | $140,825.58 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1688 | SPO2O0-05-F-N271-NA-0001AB | THE BAKER CO INC | 4' CLASS II BENCH 6 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $43,575.42 | $43,575.42 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1689 | SP020005-FN276-NA-0001AA | GOVERNMENT SCIENTIFIC SOURCE | SATORIUS BALANCES 50 EA @ $2058 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $102,900.00 | $102,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1690 | SP020005-F-N303-NA-1 | GOVERNMENT SCIENTIFIC SOURCE | AJ AUTO CO2 INCUBATOR 220V 50HZ (8 EA) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $65,237.20 | $65,237.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1691 | SP020005-F-N304-NA-1 | GOVERNMENT SCIENTIFIC SOURCE | DIGITAL DRY BATH AND HEATING BLOCKS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $32,396.10 | $31,261.50 | $1,134.60 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1692 | SP020005-F-N368-NA-1 | IRAQI CONTRACTOR -4510 | UPRIGHT BLAST FREEZER FACTORY INSTALLED 24 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $974,319.89 | $974,319.89 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1693 | SP020005-F-N401-NA-1 | POLYSCIENCE DIV OF PRESTON INDUSTRIES | WATERBATH UNITS AND MANUALS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $5,171.46 | $5,171.46 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1694 | SP020005-F-N407-NA-1 | ELASTEC INC | MEDIUM MEDICAL WASTE INCINERATOR, SPARE PARTS, AND PACKAGING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $163,402.00 | $163,402.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1695 | SP020005-F-N571-NA-1 | PHOTO-THERM LP | PLASMA THAWING SYSTEM (CYTOTHERM) PLASMA THAWER | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $21,440.00 | $21,440.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1696 | SP020005-F-Q814-NA-1 | INTERGRATED CONCEPTS AND RESEARCH | BLOOD IRRADIATOR SYSTEM | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $202,739.75 | $202,739.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1697 | SP020005-M-S202-NA-0001AA | MEDLINE INDUSTRIES INC. | BED SHEETS (18 CT) PLUS SHIPPING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $8,428.68 | $8,428.68 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1698 | SP020005-M-S203-NA-1 | IRAQI CONTRACTOR -4441 | PILLOWS (18 CT) AND PILLOW CASES, WHITE (3 CT) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $7,210.46 | $7,210.46 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1699 | SP020005-W-N082-NA-0001AA | GOVERNMENT SCIENTIFIC SOURCE | CONTOUR GLUCOSE MONITORS (16) AND BLOOD GLUCOSE STRIPS (24) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,900.40 | $2,900.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1700 | SP020005-W-N134-NA-0001AA | IRAQI CONTRACTOR -4348 | BLANKET WARMER MODEL 230 (25) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $66,362.50 | $66,362.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1701 | SP020005-W-N727-NA-1 | IRAQI CONTRACTOR -4734 | PLASMA SEPARATION STANDS (130 EA) AND SHIPPING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $14,940.00 | $14,940.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1702 | SP020005-W-N734-NA-1 | CARDINAL HEALTH 303, INC. | INFUSION PUMPS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $9,465.76 | $9,294.76 | $171.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1703 | SP020-06-C-8009-NA-0001AA | HORIBA ABX INC | ANALYZER MICROS 8 PARAMETER OT (18 @ 8,666.67) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $156,000.06 | $0.00 | $156,000.06 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1704 | SP020-06-C-8009-NA-0001AD | HORIBA ABX INC | REAGENTS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $75,956.00 | $0.00 | $75,956.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1705 | SP020-06-C-8009-NA-0002AA | HORIBA ABX INC | MAINTENANCE - YEARS 2 THRU 5 (4 YRS @ $20,638.00) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $82,552.00 | $0.00 | $82,552.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1706 | SP020-06-C-8009-NA-0001AA | HORIBA ABX INC | FREIGHT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $15,950.00 | $0.00 | $15,950.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1707 | SP020-06-C-8013-NA-0001AA | HELMER INC | (27) PLATELET INCUBATOR | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $97,740.00 | $0.00 | $97,740.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1708 | SP020-06-C-8013-NA-0001AA | HELMER INC | (27) AGITATOR | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $34,830.00 | $0.00 | $34,830.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1709 | SP020-06-C-8013-NA-0001AD | HELMER INC | FREIGHT FOR 54 UNITS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $35,499.87 | $0.00 | $35,499.87 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1710 | SP020-06-C-8014-NA-0001AA | IRAQI CONTRACTOR -4382 | FRESENIUS AUTOMATED BLOOD CELL SEPARATOR MODEL COM.TEC INCLUDES ALL ACCESORIES | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $854,926.02 | $854,926.00 | $0.02 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1711 | SP020-06-C-8014-NA-0002AA | IRAQI CONTRACTOR -4382 | OPERATOR TRAINING COURSE FOR 2 PERSONS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $10,000.00 | $0.00 | $10,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1712 | SPU-C-00-04-00001 | BECHTEL NATIONAL, INC. (BNI II) | IRAQ INFRASTRUCTURE RECONSTRUCTION PROGRAM II | | $1,262,411,678.00 | $1,049,445,822.00 | $212,965,856.00 | USAID ACTIVITIES REPORT 10/6/2006 |
| 1713 | V797P-3400K-P232-0001AA | DRAEGER MEDICAL, INC., | ORDER FOR PEDIATRIC VENTILATORS (10) W/INSTALLATION AND TRAINING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $293,968.00 | $293,968.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1714 | W270AC-05-M-1920-NA-1 | GOLDEN CONTRACTING CO. | PC 180 1; PVC 90 ELBOW; TEFLON TAPE; PVC GLUE; 5" PIPE; PVC CAPS; FAUCET; WATER TANK; 40" GARDEN HOSE | C-ICDC - FACILITIES CONSTRUCTION | $512.00 | $512.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1715 | W27T441-05-M-0093-NA-1 | IRAQI CONTRACTOR -4431 | SEWER REPAIR | NC-SEWAGE NON-CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1716 | W27P4B-05-A-5018-S001-1 | IRAQI CONTRACTOR -4475 | REAGENT SUPPLIES FOR 86TH CSH/ISN SINA HOSPITAL | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $5,485,767.00 | $5,485,767.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1717 | W27P4B-05-C-0008-NA-1 | IRAQI CONTRACTOR -4553 | MINISTRY OF DEFENSE PH.II - RENOVATION OF BUILDINGS 4, 5 & 6 | C-ICDC - FACILITIES CONSTRUCTION | $1,205,000.00 | $1,205,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1718 | W27P4B-05-C-0015-NA-1 | IRAQI CONTRACTOR -4492 | PRIMARY HEALTH CARE GENERATORS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $17,397,780.00 | $11,826,086.00 | $5,571,694.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1719 | W27P4B-05-C-0015-NA-2 | IRAQI CONTRACTOR -4492 | PRIMARY HEALTH CLINIC TRANSFORMERS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $6,816,300.00 | $6,816,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1720 | W27P4B-05-C-0015-NA-3 | IRAQI CONTRACTOR -4492 | EQUIPMENT PROCUREMENT AND MODERNIZATION | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $170,000.00 | $128,310.00 | $41,690.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1721 | W27P4B-05-C-0015-NA-4 | IRAQI CONTRACTOR -4492 | PHC SITE ELECTRICAL WORK | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $6,782,120.00 | $2,466,240.00 | $4,315,880.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1722 | W27P4B-05-C-0016-NA-1 | CONSOLIDATED GULF INTERNATIONAL TRADING | HEALTHCARE CLINIC FURNITURE AND EQUIPMENT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $14,384,976.07 | $14,383,757.45 | $1,218.62 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1723 | W27P4B-05-M-0045-NA-1 | IRAQI CONTRACTOR -4740 | LATRINE SVCS 17 PORT-O-LETS PR&C#W915WES1230001 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $60,830.00 | $60,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1724 | W27P4B-05-M-0045-NA-2 | IRAQI CONTRACTOR -4740 | SANITATION SVCS 14 DUMPSTERS REQ#W915WES1230001 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $15,232.00 | $15,232.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1725 | W27P4B-05-M-0045-NA-3 | IRAQI CONTRACTOR -4740 | DELIVER & DISTRIBUTE POTABLE WATER REQ#W915WES1230002 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $16,720.00 | $16,720.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1726 | W27P4B-05-M-0045-NA-4 | IRAQI CONTRACTOR -4740 | PICK UP AND DELIEVER GREY WATER REQ#W915WES1230002 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $20,240.00 | $20,240.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1727 | W27P4B-05-M-0070-NA-1 | IRAQI CONTRACTOR -4251 | COPIERS AND PRINTERS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $63,096.44 | $63,096.44 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1728 | W27P4B-05-M-0336-NA-1 | IRAQI CONTRACTOR -4691 | FOOD SERVICE OLD MINISTRY OF DEFENSE; SF44 #W27P4C-05-M-1725 0004 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $33,500.00 | $33,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1729 | W27P4B-05-M-0336-NA-2 | IRAQI CONTRACTOR -4691 | FOOD SERVICE OLD MINISTRY OF DEFENSE; SF44 #W27P4C-05-M-1725 0001 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $84,000.00 | $84,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1730 | W27P4B-05-M-0814-NA-0001AA | IRAQI CONTRACTOR -4587 | COMPOUND PHASE II | C-ICDC - FACILITIES CONSTRUCTION | $103,239.00 | $76,039.50 | $27,199.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 1731 | W27P4B-05-M-0814-NA-1 | IRAQI CONTRACTOR -4587 | COMPOUND PHASE II | C-ICDC - FACILITIES CONSTRUCTION | $5,394,691.00 | $5,394,691.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1732 | W27P4B-05-M-0877-NA-1 | IRAQI CONTRACTOR -4644 | BOTTLED WATER TO OLD MINISTRY OF DEFENSE; SF44 #W27P4C-05-M-1725 0002 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $31,250.00 | $31,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1733 | W27P4B-05-M-0878-NA-1 | IRAQI CONTRACTOR -4238 | CONSTRUCT 7 CINDER BLOCK & 6 BUILDING TOP WATCH TOWERS | C-ICDC - FACILITIES CONSTRUCTION | $207,100.00 | $207,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1734 | W27P4B-05-M-1338-NA-1 | IRAQI CONTRACTOR -4800 | TENTS FOR OLD MINISTRY OF DEFENSE; SF44 #W27P4C-05-M-1725 0003 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $28,000.00 | $28,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1735 | W27P4B-05-M-1585-NA-1 | IRAQI CONTRACTOR -4125 | VEHICLE MAINTENANCE POP 14MAY05 - 30JUN05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $16,200.00 | $16,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1736 | W27P4C-05-A-0002-13-1 | IRAQI CONTRACTOR -4273 | REBAR MATERIALS | C-ICDC - FACILITIES CONSTRUCTION | $6,271.00 | $6,271.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1737 | W27P4C-05-A-0004-19-1 | IRAQI CONTRACTOR -4637 | LUMBER RELATED MATERIALS | C-ICDC - FACILITIES CONSTRUCTION | $55,937.00 | $55,937.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1738 | W27P4C-05-A-0004-20-1 | IRAQI CONTRACTOR -4638 | LUMBER RELATED MATERIALS | C-ICDC - FACILITIES CONSTRUCTION | $37,187.00 | $37,187.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1739 | W27P4C-05-A-0004-28-1 | IRAQI CONTRACTOR -4637 | LUMBER RELATED MATERIALS | C-ICDC - FACILITIES CONSTRUCTION | $2,734.00 | $2,734.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1740 | W27P4C-05-A-0004-NA-1 | IRAQI CONTRACTOR -4637 | 1/2" PLYWOOD; 2X4X10 | C-ICDC - FACILITIES CONSTRUCTION | $20,800.00 | $20,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1741 | W27P4C-05-A-0016-17-1 | IRAQI CONTRACTOR -4273 | GRAVEL, WASHED COMPACTED (134 LDS) AND BLACK SAND (67 LDS) | C-ICDC - FACILITIES CONSTRUCTION | $42,277.00 | $42,277.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1742 | W27P4C-05-A-0027-1-1 | GOLDEN CONTRACTING CO. | ELECTRICAL MATERIAL | C-ICDC - FACILITIES CONSTRUCTION | $12,500.00 | $12,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1743 | W27P4C-05-A-0027-11-1 | GOLDEN CONTRACTING CO. | ELECTRICAL MATERIALS | C-ICDC - FACILITIES CONSTRUCTION | $9,085.00 | $9,085.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1744 | W27P4C-05-A-0027-12-1 | GOLDEN CONTRACTING CO. | ELECTRICAL MATERIALS | C-ICDC - FACILITIES CONSTRUCTION | $23,690.00 | $23,690.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1745 | W27P4C-05-A-0030-1-1 | GOLDEN CONTRACTING CO. | PLUMBING MATERIAL | C-ICDC - FACILITIES CONSTRUCTION | $12,843.00 | $12,843.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1746 | W27P4C-05-A-0030-7-1 | GOLDEN CONTRACTING CO. | PLUMBING MATERIAL | C-ICDC - FACILITIES CONSTRUCTION | $8,119.00 | $8,119.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1747 | W27P4C-05-M-0964-NA-1 | IRAQI CONTRACTOR -4234 | REHABILITATION WORK ON THE AL THAWRA PCO POST OFFICE | C-TELECOM AND POSTAL CONSTRUCTION | $271,691.00 | $271,691.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1748 | W27P4C-05-M-1725-5-1 | IRAQI CONTRACTOR -4125 | VEHICLE MAINTENANCE AT OLD MINISTRY OF DEFENSE (SF44 FOR 2ND IA BDE MPRI) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $8,100.00 | $8,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1749 | W27P4C-05-M-1748-NA-1 | GOLDEN CONTRACTING CO. | COLORADO BARRIERS 238 EA | C-ICDC - FACILITIES CONSTRUCTION | $71,400.00 | $71,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1750 | W27P4C-05-M-1760-NA-1 | GOLDEN CONTRACTING CO. | TWIN MATTRESSES 140 EA | C-ICDC - FACILITIES CONSTRUCTION | $5,880.00 | $5,880.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1751 | W27P4C-05-M-1764-NA-1 | IRAQI CONTRACTOR -4425 | PORTLAND 50KG CEMENT BAGS AND EXTERIOR MOTOR PLASTER 50KG BAGS | C-ICDC - FACILITIES CONSTRUCTION | $3,374.00 | $3,374.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1752 | W27P4C-05-M-1766-NA-1 | IRAQI CONTRACTOR -4311 | SAND BAGS 5000 EA | C-ICDC - FACILITIES CONSTRUCTION | $1,250.00 | $1,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1753 | W27P4C-05-M-1780-NA-1 | IRAQI CONTRACTOR -4617 | PROVIDE & INSTALL TENTS WITH A/C, ELECTRICAL OUTLETS, LIGHTS & DOORS | C-ICDC - FACILITIES CONSTRUCTION | $257,500.00 | $257,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1754 | W27P4C-05-M-1783-NA-1 | GOLDEN CONTRACTING CO. | 1.5 TON ECU HEATING AND COOLING 30 EA AND 1.5 TON WINDOW A/C, COOLING AND HEATING 300 EA | C-ICDC - FACILITIES CONSTRUCTION | $22,500.00 | $22,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1755 | W27P4C-05-M-1784-NA-1 | IRAQI CONTRACTOR -4583 | 250 KVA GENERATORS, PERKINS (3 EA) | C-ICDC - FACILITIES CONSTRUCTION | $89,616.00 | $89,616.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1756 | W27P4C-05-M-1784-NA-2 | IRAQI CONTRACTOR -4583 | 250 KVA GENERATORS, VOLVO (2 EA) | C-ICDC - FACILITIES CONSTRUCTION | $59,744.00 | $59,744.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1757 | W27P4E-05-M-1785-NA-1 | IRAQI CONTRACTOR - 4415 | GENERATOR AND SHELTER IN ACCORDANCE WITH STATEMENT OF WORK | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $103,400.00 | $103,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1758 | W27P4E-05-M-1797-NA-1 | IRAQI CONTRACTOR - 4462 | TRANSER SWITCH 400 AMP MIN 600V 4 POLE; DISTRIBUTION PANELS 400 AMP | C-ICDC - FACILITIES CONSTRUCTION | $7,900.00 | $7,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1759 | W27P4E-05-M-1866-NA-1 | IRAQI CONTRACTOR - 4637 | LUMBER, NAILS & SCREWS | C-ICDC - FACILITIES CONSTRUCTION | $12,367.00 | $12,367.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1760 | W27P4E-05-M-1922-NA-1 | GOLDEN CONTRACTING CO. | HINGES, HASP U NAILS, HILTI NAILS, HILTI CHARGES, GATE FASTENERS | C-ICDC - FACILITIES CONSTRUCTION | $1,978.00 | $1,978.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1761 | W27P4E-05-M-1932-NA-1 | GOLDEN CONTRACTING CO. | 220V DOUBLE FLORESCENT LIGHT FIXTURES 8 BULBS; WIRE NUTS, WIRE, LIGHT SWITCH & COVER | C-ICDC - FACILITIES CONSTRUCTION | $268.00 | $268.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1762 | W27P4E-05-C-0012-NA-1 | IRAQI CONTRACTOR - 4488 | MAXQRADIYAH WATER PROJECT INSTALL NEW WATER NETWORKS | NC-SEWAGE NON-CONSTRUCTION | $193,455.00 | $193,455.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1763 | W27P4E-05-C-0066-NA-1 | IRAQI CONTRACTOR - 4005 | IKG BUILDINGS | C-ICDC - FACILITIES CONSTRUCTION | $200,000.00 | $200,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1764 | W27P4E-05-C-0280-NA-1 | IRAQI CONTRACTOR - 4331 | CONSTRUCTION MATERIALS AND FIXTURES | C-ICDC - FACILITIES CONSTRUCTION | $20,620.00 | $20,620.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1765 | W27P4E-05-C-0281-NA-1 | IRAQI CONTRACTOR - 4036 | MND NC EMERGENCY SEWERAGE PIPE LINE REPAIR PROGRAM | NC-SEWAGE NON-CONSTRUCTION | $145,800.00 | $145,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1766 | W27P4E-05-C-0282-NA-1 | IRAQI CONTRACTOR - 4019 | MINOR CONSTRUCTION SERVICES | C-ICDC - FACILITIES CONSTRUCTION | $199,910.00 | $199,910.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1767 | W27P4E-05-C-0284-NA-1 | IRAQI CONTRACTOR - 4162 | PVC PIPES 50 CM AND CONNECTIONS AND PROVISIONS | NC-SEWAGE NON-CONSTRUCTION | $56,200.00 | $56,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1768 | W27P4E-05-C-0285-NA-1 | IRAQI CONTRACTOR - 4172 | SUPPLY AND INSTALL JAYZANNI PIPE LINE | NC-SEWAGE NON-CONSTRUCTION | $41,270.00 | $41,270.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1769 | W27P4E-05-C-0288-NA-1 | IRAQI CONTRACTOR - 4671 | AL ODA PIPE LINE | NC-SEWAGE NON-CONSTRUCTION | $36,725.00 | $36,725.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1770 | W27P4E-05-C-0501-17-1 | IRAQI CONTRACTOR - 4576 | AL-BOUHTRY SECONDARY SCHOOL MATERIALS AND SUPPLIES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $76,532.00 | $76,532.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1771 | W27P4E-05-C-0502-19-1 | IRAQI CONTRACTOR - 4013 | AL-QUASS PRIMARY SCHOOL MATERIALS AND SUPPLIES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $80,000.00 | $75,000.00 | $5,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1772 | W27P4E-05-C-0503-16-1 | IRAQI CONTRACTOR - 4367 | MAAN BIN ZAEEDH PRIMARY CO-ED SCHOOL MATERIALS AND SUPPLIES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $81,308.00 | $81,308.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1773 | W27P4E-05-C-0504-20-1 | IRAQI CONTRACTOR - 4532 | AL FAATEQA, GIRLS PRIMARY SCHOOL MATERIALS AND SUPPLIES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $66,400.00 | $66,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1774 | W27P4E-05-C-0505-14-1 | IRAQI CONTRACTOR - 4010 | AL-KHARZIG SCHOOL SUPPLIES AND MATERIALS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $70,636.00 | $70,636.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1775 | W27P4E-05-C-0506-15-1 | IRAQI CONTRACTOR - 4444 | TEDMUR GIRLS PRIMARY SCHOOL MATERIALS AND SUPPLIES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $41,260.00 | $41,260.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1776 | W27P4E-05-C-0507-13-1 | IRAQI CONTRACTOR - 4444 | AL-RAFFII INTERMEDIATE SCHOOL MATERIALS AND SUPPLIES | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $47,656.00 | $47,656.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1777 | W27P4E-05-C-0508-15-1 | IRAQI CONTRACTOR - 4544 | AL-ESRAA PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $83,978.00 | $83,978.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1778 | W27P4E-05-C-0574-NA-1 | IRAQI CONTRACTOR - 4135 | CONTROL PANEL, COMMERCIAL FILTER, DOSING PUMP | C-POTABLE WATER CONSTRUCTION | $212,650.00 | $212,650.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1779 | W27P4E-05-C-0581-NA-1 | IRAQI CONTRACTOR - 4687 | CONSTRUCTION OF AL MASHAEL PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $85,000.00 | $85,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1780 | W27P4E-05-C-0586-NA-1 | IRAQI CONTRACTOR - 4008 | CONSTRUCTION OF AL-TEHAD PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $85,000.00 | $85,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1781 | W27P4E-05-C-0606-NA-1 | DHIA GROUP | IRAQI BT HQ & DINING/CLASSROOM FACILITY | C-ICDC - FACILITIES CONSTRUCTION | $43,000.00 | $43,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1782 | W27P4E-05-C-0607-NA-1 | DHIA GROUP | TERMINATION AGREEMENT PAYMENT (COMPANY CYBRARRACKS ) | C-ICDC - FACILITIES CONSTRUCTION | $23,000.00 | $23,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1783 | W27P4E-05-C-0609-NA-1 | IRAQI CONTRACTOR - 4715 | RENOVATION OF THE FIRE STATION IN KHANAQIN, IRAQ | FACILITIES REPAIR IRAQ | $29,039.00 | $29,039.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1784 | W27P4E-05-C-0610-NA-1 | IRAQI CONTRACTOR - 4040 | CONSTRUCTION OF IRAQI NATIONAL GUARD BATTALION HQ & DFAC/CLASSROOM | C-ICDC - FACILITIES CONSTRUCTION | $618,390.00 | $414,612.00 | $203,778.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1785 | W27P4E-05-C-0611-NA-1 | IRAQI CONTRACTOR - 4040 | CONSTRUCT IRAQI NAT'L GUARD BRIGADE HQ BUILDING INFRASTRUCTURE | C-ICDC - FACILITIES CONSTRUCTION | $481,424.00 | $467,024.00 | $14,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1786 | W27P4E-05-C-0612-NA-1 | IRAQI CONTRACTOR - 4040 | CONSTRUCT IRAQI NAT'L GUARD COMPANY COMMAND POSTS AND BARRACKS BUILDINGS | C-ICDC - FACILITIES CONSTRUCTION | $655,498.00 | $655,498.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1787 | W27P4E-05-C-0996-NA-1 | IRAQI CONTRACTOR - 4290 | RENOVATION OF TIPS ACADEMY | FACILITIES REPAIR IRAQ | $62,460.00 | $62,460.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1788 | W27P4E-05-C-1003-NA-1 | IRAQI CONTRACTOR - 4443 | DIYALA SCHOOLS PROJECT | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $113,600.00 | $113,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1789 | W27P4E-05-C-3501-NA-1 | IRAQI CONTRACTOR - 4229 | MINOR CONSTRUCTION | C-POTABLE WATER CONSTRUCTION | $370,770.00 | $370,770.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1790 | W27P4E-05-M-0007-NA-1 | IRAQI CONTRACTOR - 4528 | RENOVATION OF POLICE SUBSTATION | FACILITIES REPAIR IRAQ | $160,300.00 | $160,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1791 | W27P4F-05-M-0008-NA-1 | SINUR COMPANY | ALTUN KUPRI POLICE STATION RENOVATION | FACILITIES REPAIR IRAQ | $69,465.00 | $69,465.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1792 | W27P4F-05-M-0009-NA-1 | SINUR COMPANY | POLICE SUBSTATION RENOVATION IN KALUR, IRAQ | FACILITIES REPAIR IRAQ | $20,420.00 | $20,420.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1793 | W27P4F-05-M-0029-NA-1 | HERISH COMPANY | GOVERNMENT POLICE OPS ROOM | FACILITIES REPAIR IRAQ | $24,204.00 | $24,204.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1794 | W27P4F-05-M-0120-NA-1 | IRAQI CONTRACTOR -4376 | RENOVATE FORMER CHEMICAL ALI COMPOUND | C-ICDC - FACILITIES CONSTRUCTION | $230,000.00 | $230,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1795 | W27P4F-05-M-0220-NA-1 | IRAQI CONTRACTOR -4258 | DINING FACILITY EQUIPMENT FOR K-1 IRAQI ARMY BASE | C-ICDC - FACILITIES CONSTRUCTION | $460,000.00 | $460,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1796 | W27P4F-05-M-0221-NA-1 | IRAQI CONTRACTOR -4090 | BAKERY FOR K-1 ARMY BASE | C-ICDC - FACILITIES CONSTRUCTION | $110,600.00 | $110,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1797 | W27P4F-05-M-0294-NA-1 | ECC INTERNATIONAL LLC | INSTALL ELECTRICAL DISTRIBUTION BOXES & PLUMBING HOOKUPS FOR BAKERY EQUIP | C-ICDC - FACILITIES CONSTRUCTION | $3,474.00 | $3,474.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1798 | W27P4F-05-M-IN03-NA-1 | IRAQI CONTRACTOR -4618 | DELIVERY AND INSTALLATION OF 50 KVA GENERATORS (9 EA) FOR POLICE STATIONS RASHAD, RIYAD, MOLTAKA, ABASSI, AL ZAB AND HAWIJA | FACILITIES REPAIR IRAQ | $85,500.00 | $85,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1799 | W27P4F-05-M-P001-NVA-1 | IRAQI CONTRACTOR -4239 | 100 KVA GENERATOR | FACILITIES REPAIR IRAQ | $13,700.00 | $13,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1800 | W27P4I-05-C-0138-NA-1 | IRAQI CONTRACTOR -4079 | RENO/CONSTRUCT ZURBATIA POINT OF ENTRY WASIT IRAQ | C-BORDER ENFORCEMENT CONSTRUCTION | $1,543,212.00 | $1,543,212.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1801 | W27P4I-05-C-0153-NA-1 | IRAQI CONTRACTOR -4706 | RENO/CONSTRUCT NASRIYAH FIRE STATION CIVIL DEFENSE HQ BLDG | FACILITIES REPAIR IRAQ | $98,746.00 | $98,746.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1802 | W27P4I-05-C-0190-NA-1 | IRAQI CONTRACTOR -4719 | RENOVATE COURT HOUSE CITY OF AL SAMAWAH AL MUTHANNA GOVERNORATE | C-JUDICIAL FACILITY CONSTRUCTION | $136,771.00 | $136,771.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1803 | W27P4I-05-C-0191-NA-1 | IRAQI CONTRACTOR -4071 | RENOVATE CITY OF AR-RUMAYTHAN COURT HOUSE | C-JUDICIAL FACILITY CONSTRUCTION | $83,450.00 | $83,450.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1804 | W27P4I-05-C-0199-NA-1 | IRAQI CONTRACTOR -4075 | REHAB AL KUT COURTHOUSE WASSIT GOVERNORATE | C-JUDICIAL FACILITY CONSTRUCTION | $89,750.00 | $89,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1805 | W27P4I-05-C-0243-NA-1 | IRAQI CONTRACTOR -4225 | RENOVATE AL-QURNAH COURTHOUSE BASRAH | C-JUDICIAL FACILITY CONSTRUCTION | $131,690.00 | $131,690.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1806 | W27P4I-05-C-0245-NA-1 | IRAQI CONTRACTOR -4919 | RENO AL KHIDHIR COURT HOUSE | C-JUDICIAL FACILITY CONSTRUCTION | $46,900.00 | $46,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1807 | W27P4I-05-C-0271-NA-1 | IRAQI CONTRACTOR -4278 | RENOVATE CENTRAL BASRAH FIRE STATION | FACILITIES REPAIR IRAQ | $123,395.00 | $123,395.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1808 | W27P4I-05-A-0003-NA-1 | AFW GROUP | CRUSHED GRAVEL | C-ICDC - FACILITIES CONSTRUCTION | $78,000.00 | $78,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1809 | W27P4J-05-D-0004-11-1 | 77 CONSTRUCTION | CONCRETE PERSONAL BUNKERS TO BALAD RUZ | FACILITIES REPAIR IRAQ | $8,500.00 | $8,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1810 | W27P4J-05-D-0004-11-2 | 77 CONSTRUCTION | STANDARD T-WALLS (12?) FOR BALAD RUZ | FACILITIES REPAIR IRAQ | $39,000.00 | $39,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1811 | W27P4J-05-M-0271-NA-1 | IRAQI CONTRACTOR -4271 | REPAIRS ON RAHMAWA, ISKAN AND AL SHORJA WATER NETWORKS | NC-SEWAGE NON-CONSTRUCTION | $519,956.00 | $519,956.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1812 | W27P4J-05-M-0086-NA-1 | IRAQI CONTRACTOR -4268 | REFURBISH BARRACKS FOR SUMMERALL | C-ICDC - FACILITIES CONSTRUCTION | $499,883.00 | $499,883.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1813 | W27P4J-05-M-0099-NA-1 | DAR-AL JUBORI COMPANY | CONSTRUCT CHECKPOINT ROAD Z | FACILITIES REPAIR IRAQ | $25,896.00 | $25,896.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1814 | W27P4J-05-M-0100-NA-1 | DAR-AL JUBORI COMPANY | REFURBISH TIKRIT POLICE OFFICE | FACILITIES REPAIR IRAQ | $23,700.00 | $23,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1815 | W27P4J-05-M-0101-NA-1 | IRAQI CONTRACTOR -4442 | CONSTRUCT GOVERNATE CHECKPOINTS OFFICE | FACILITIES REPAIR IRAQ | $72,609.00 | $72,609.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1816 | W27P4J-05-M-0119-NA-1 | IRAQI CONTRACTOR -4682 | ORIG CONTRACT TERMINATED THIS PAYMENT IS NEGOTIATED TERMAINATION FEE | C-ICDC - FACILITIES CONSTRUCTION | $4,000.00 | $4,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1817 | W27P4J-05-M-0122-NA-1 | IRAQI CONTRACTOR -4490 | SHARQAT AND DUJAYL SUBMERSIBLE PUMPS | NC-SEWAGE NON-CONSTRUCTION | $23,200.00 | $23,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1818 | W27P4J-05-M-0133-NA-1 | IRAQI CONTRACTOR -4524 | 1000 KVA GENERATOR (1) | FACILITIES REPAIR IRAQ | $157,000.00 | $157,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1819 | W27P4J-05-M-0133-NA-2 | IRAQI CONTRACTOR -4524 | GENERATOR FUEL (1) | FACILITIES REPAIR IRAQ | $5,000.00 | $5,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1820 | W27P4J-05-M-0133-NA-3 | IRAQI CONTRACTOR -4524 | GENERATOR OIL (1) | FACILITIES REPAIR IRAQ | $500.00 | $500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1821 | W27P4J-05-M-0133-NA-4 | IRAQI CONTRACTOR -4524 | ELECTRICIAN FOR MAINTENANCE (1) | FACILITIES REPAIR IRAQ | $3,000.00 | $3,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1822 | W27P4J-05-M-0138-NA-1 | IRAQI CONTRACTOR -4161 | RENOVATION OF EL ASKARI POLICE STATION | FACILITIES REPAIR IRAQ | $135,140.00 | $135,140.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1823 | W27P4J-05-M-0152-NA-1 | IRAQI CONTRACTOR -4664 | BALCONY WALL AT BIRTHDAY PALACE | C-ICDC - FACILITIES CONSTRUCTION | $12,900.00 | $12,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1824 | W27P4J-05-M-0153-NA-1 | IRAQI CONTRACTOR -4082 | RENOVATE BAYJI JCC | FACILITIES REPAIR IRAQ | $155,750.00 | $155,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1825 | W27PAJ-05-M-0158-NA-1 | IRAQI CONTRACTOR -4004 | EQUIPMENT AND LABOR FOR SECURITY FOR JCC | FACILITIES REPAIR IRAQ | $5,500.00 | $5,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1826 | W27PAJ-05-M-0165-NA-1 | IRAQI CONTRACTOR -4126 | KAHN BANI SAAD JCC RENOVATION | FACILITIES REPAIR IRAQ | $50,000.00 | $50,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1827 | W27PAJ-05-M-0190-NA-1 | IRAQI CONTRACTOR -4146 | ING PUMP STATIONS | C-ICDC - FACILITIES CONSTRUCTION | $51,216.00 | $51,216.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1828 | W27PAJ-05-M-0191-NA-1 | IRAQI CONTRACTOR -4447 | RENOVATE BOMB DISPOSAL UNIT BLDGS FOR SPEICHER | C-ICDC - FACILITIES CONSTRUCTION | $179,625.00 | $179,625.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1829 | W27PAJ-05-M-0200-NA-1 | IRAQI CONTRACTOR -4005 | ING BUILDINGS | C-ICDC - FACILITIES CONSTRUCTION | $200,000.00 | $200,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1830 | W27PAJ-05-M-0215-NA-1 | IRAQI CONTRACTOR -4253 | REPAIR BALAD TREATMENT PLANT PROVIDE SUBMERSIBLE PUMP | NC-SEWAGE NON-CONSTRUCTION | $41,500.00 | $26,000.00 | $15,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1831 | W27PAJ-05-M-0216-NA-1 | IRAQI CONTRACTOR -4253 | SAMARRA SEWER LINE PROJECTS | NC-SEWAGE NON-CONSTRUCTION | $317,740.00 | $317,740.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1832 | W27PAJ-05-M-0217-NA-1 | IRAQI CONTRACTOR -4253 | TIKRIT SEWER LINE PROJECTS | NC-SEWAGE NON-CONSTRUCTION | $332,517.00 | $332,517.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1833 | W27PAJ-05-M-0239-NA-1 | IRAQI CONTRACTOR -4531 | MANDALI JCC CONSTRUCTION | FACILITIES REPAIR IRAQ | $17,613.00 | $17,613.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1834 | W27PAJ-05-M-0258-NA-1 | IRAQI CONTRACTOR -4556 | LIGHT SETS YANMAAR DIESEL, 20KVA GENERATORS, 1 YR SVC LIGHTS, 1 YR SVC GENERATOR | C-ICDC - FACILITIES CONSTRUCTION | $393,200.00 | $393,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1835 | W27PAJ-05-M-0263-NA-1 | IRAQI CONTRACTOR -4130 | HIGHWAY POLICE FORCE PROTECTION | FACILITIES REPAIR IRAQ | $16,680.00 | $16,680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1836 | W27PAJ-05-M-0265-NA-1 | IRAQI CONTRACTOR -4412 | POLICE STATIONS | FACILITIES REPAIR IRAQ | $35,390.00 | $35,390.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1837 | W27PAJ-05-M-0269-NA-1 | IRAQI CONTRACTOR -4760 | RENOVATION OF AD DULMIYAH SOUTH POLICE STATION | FACILITIES REPAIR IRAQ | $23,650.00 | $23,650.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1838 | W27PAJ-05-M-0290-NA-1 | BROTHER GROUP | NEW GENERATOR, 72 KVA (1), BREAKER PANEL 100 AMP, MAIN (1) AND CABLE | FACILITIES REPAIR IRAQ | $25,000.00 | $25,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1839 | W27PAJ-05-M-0293-NA-1 | IRAQI CONTRACTOR -4758 | RENOVATE DAWOODIA POLICE STATION, SALAHAD DIN, BALAD | FACILITIES REPAIR IRAQ | $24,192.00 | $24,192.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1840 | W27PAJ-05-M-0296-NA-1 | IRAQI CONTRACTOR -4585 | 2003 GERMAN JAHR 150 KVA GENERATOR WINSTALLATION (1 EA) | FACILITIES REPAIR IRAQ | $28,000.00 | $28,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1841 | W27PAJ-05-M-0297-NA-1 | IRAQI CONTRACTOR -4489 | RENOVATE MUNSHAA POLICE STATION, SALAH AD DIN, BALAD | FACILITIES REPAIR IRAQ | $17,000.00 | $17,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1842 | W27PAJ-05-M-0308-NA-1 | IRAQI CONTRACTOR -4173 | RENOVATION OF THE TIKRIT JAIL | FACILITIES REPAIR IRAQ | $45,506.75 | $45,506.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1843 | W27PAJ-05-M-0309-NA-1 | IRAQI CONTRACTOR -4025 | TRAFFIC POLICE BARRIERS | FACILITIES REPAIR IRAQ | $43,690.00 | $43,690.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1844 | W27PAJ-05-M-0314-NA-1 | IRAQI CONTRACTOR -4383 | RENOVATE PJCC TIKRIT | FACILITIES REPAIR IRAQ | $516,775.00 | $516,775.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1845 | W27PAJ-05-M-0316-NA-1 | IRAQI CONTRACTOR -4184 | TUZ RENOVATION AND GRAVEL | C-ICDC - FACILITIES CONSTRUCTION | $285,730.00 | $285,730.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1846 | W27PAJ-05-M-0324-NA-1 | IRAQI CONTRACTOR -4684 | QORIA & ARAFA INFRASTRUCTURE | FACILITIES REPAIR IRAQ | $21,750.00 | $21,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1847 | W27PAJ-05-M-0336-NA-1 | DHIA GROUP | CONSTRUCT SHOWER/LATRINE UNITS FOR ING TRAINING CO | C-ICDC - FACILITIES CONSTRUCTION | $107,730.00 | $107,730.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1848 | W27PAJ-05-M-0336-NA-2 | DHIA GROUP | CONSTRUCT SHOWER/LATRINE UNITS FOR ING TRANING CO | C-ICDC - FACILITIES CONSTRUCTION | $77,369.00 | $77,369.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1849 | W27PAJ-05-M-0338-NA-1 | IRAQI CONTRACTOR -4574 | TIP ACADEMY POWER | FACILITIES REPAIR IRAQ | $59,525.00 | $59,525.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1850 | W27PAJ-05-M-0350-NA-1 | IRAQI CONTRACTOR -4423 | MEDICAL FACILITY RENOVATION | C-ICDC - FACILITIES CONSTRUCTION | $82,715.00 | $82,715.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1851 | W27PAJ-05-M-0363-NA-1 | IRAQI CONTRACTOR -4768 | HUWAYJAB JCC CONSTRUCTION | FACILITIES REPAIR IRAQ | $43,619.00 | $43,619.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1852 | W27PAJ-05-M-0365-NA-1 | | RENOVATE AL-DAWR KINDERGARTEN SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $50,125.00 | $50,125.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1853 | W27PAJ-05-M-0366-NA-1 | | COMPLETE BARADAH PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $54,756.00 | $54,756.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1854 | W27PAJ-05-M-0367-NA-1 | | REHAB AL-NIDHAMIYA & OMER BIN JUNDUB SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $90,721.00 | $90,721.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1855 | W27PAJ-05-M-0368-NA-1 | | REHAB AL-AE'ID PRIMARY SCHOOL | FACILITIES REPAIR IRAQ | $46,407.00 | $46,407.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1856 | W27PAJ-05-M-0369-NA-1 | | REHAB AL-WATAN AL-ARABI PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $61,290.00 | $61,290.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1857 | W27PAJ-05-M-0370-NA-1 | | RENO AL-FARAHIDY PRIMARY SCHOOL & TOOZ KINDERGARTEN | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $52,260.35 | $52,260.35 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1858 | W27PAJ-05-M-0371-NA-1 | | RENOVATE AL-FITOUA PRIMARY BOYS SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $49,284.00 | $49,284.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1859 | W27PA0-05-M-0372-NA-1 | | RENOVATE AL-ENTISAR PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $43,911.50 | $43,911.50 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1860 | W27PA0-05-M-0373-NA-1 | | RENO AL-SHAYMA'A SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $60,750.00 | $60,750.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1861 | W27PA0-05-M-0374-NA-1 | | RENO AL-YAQTHA PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $45,981.00 | $45,981.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1862 | W27PA0-05-M-0375-NA-1 | | RENO AL-KHALIDIN SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $49,921.00 | $49,921.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1863 | W27PA0-05-M-0376-NA-1 | | RENOVATE AL-RAHMAN AND ALUOR PRIMARY SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $115,204.20 | $115,204.20 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1864 | W27PA0-05-M-0377-NA-1 | | RENOVATE AL-JISSER AL ABBASY PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $40,224.00 | $40,224.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1865 | W27PA0-05-M-0378-NA-1 | | REBUILD AL AMAL PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $83,140.00 | $83,140.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1866 | W27PA0-05-M-0379-NA-1 | | CONSTRUCT AL-NAHTHA SCHOOL/RENO HASSAN BIN THABIT PRIME SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $126,227.00 | $126,227.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1867 | W27PA0-05-M-0380-NA-1 | | RENO AL-TAAWIN AL-ARABI PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $63,220.00 | $63,220.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1868 | W27PA0-05-M-0381-NA-1 | | CONSTR ALTAQWA PRIME/REHAB AL-WARKAA SCHOOLS/REHAB AL SINA'A INDUSTRY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $176,130.00 | $176,130.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1869 | W27PA0-05-M-0382-NA-1 | | RENO AL QUSUM SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $40,035.00 | $40,035.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1870 | W27PA0-05-M-0383-NA-1 | | CONSTRUCT AL-ISHRAK'A PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $92,507.00 | $92,507.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1871 | W27PA0-05-M-0384-NA-1 | | RENO AL NOAMAN ABEN AL MONTHER SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $47,470.00 | $47,470.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1872 | W27PA0-05-M-0385-NA-1 | | RENO AGADEER SCHOOL & AL-KAHNDOGA SECONDARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $93,015.00 | $93,015.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1873 | W27PA0-05-M-0386-NA-1 | | RENO AL-DULOYHA SECONDARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $49,580.00 | $49,580.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1874 | W27PA0-05-M-0387-NA-1 | | RENO AL-BAHILI SECONDARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $56,785.00 | $56,785.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1875 | W27PA0-05-M-0389-NA-1 | | CONSTRUCT AL-SAMAD PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $70,095.00 | $70,095.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1876 | W27PA0-05-M-0390-NA-1 | | AL-AKHTAL BOYS SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $57,105.00 | $57,105.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1877 | W27PA0-05-M-0391-NA-1 | IRAQI CONTRACTOR - 4196 | SUPPLY AND INSTALL 250KVA GENERATOR FOR KHAN BANI SAAD ING HEADQUARTERS MC 5718 1357 | C-ICDC - FACILITIES CONSTRUCTION | $45,230.00 | $45,230.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1878 | W27PA0-05-M-0393-NA-1 | IRAQI CONTRACTOR - 4015 | SARGARON POLICE STATION RENOVATION | FACILITIES REPAIR IRAQ | $61,625.00 | $61,625.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1879 | W27PA0-05-M-0405-NA-1 | IRAQI CONTRACTOR - 4423 | CONSTRUCTION OF SECOND FLOOR IN AN AIRCRAFT HANGAR | C-ICDC - FACILITIES CONSTRUCTION | $89,935.00 | $89,935.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1880 | W27PA0-05-M-0407-NA-1 | IRAQI CONTRACTOR - 4487 | CONSTRUCTION OF ING COMPLEX IN AD DAWR IRAQ | C-ICDC - FACILITIES CONSTRUCTION | $235,000.00 | $235,000.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1881 | W27PA0-05-M-0410-NA-1 | SCIENTIFIC BUREAU | AD DULUYAH ING BARRACKS, PARKING LOT, GUARD SHACK AND GUARD TOWER | C-ICDC - FACILITIES CONSTRUCTION | $129,050.00 | $129,050.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1882 | W27PA0-05-M-0411-NA-1 | IRAQI CONTRACTOR - 4486 | REBUILD JCC BUILDING AD DWAR | FACILITIES REPAIR IRAQ | $59,134.00 | $59,134.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1883 | W27PA0-05-M-0430-NA-1 | IRAQI CONTRACTOR - 4682 | CHECK POINT BUNKER WITH 50 GENERATOR | FACILITIES REPAIR IRAQ | $37,500.00 | $37,500.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1884 | W27PA0-05-M-0432-NA-1 | DHIA GROUP | KHANIQUIN JCC CONSTRUCTION | FACILITIES REPAIR IRAQ | $76,407.00 | $76,407.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1885 | W27PA0-05-M-0432-NA-2 | DHIA GROUP | 1764B - SJ-086 POLICE STATIONS IN 1ST ID AO | C-MINSTC-PCI3000-FACILITIES REPAIR | $45,843.00 | $0.00 | $45,843.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1886 | W27PA0-05-M-0445-NA-1 | IRAQI CONTRACTOR - 4776 | SAMMARRA POLICE STATION CONSTRUCTION | FACILITIES REPAIR IRAQ | $22,000.00 | $22,000.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1887 | W27PA0-05-M-0448-NA-1 | | MARWAN BIN MUHAMMED SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $65,197.00 | $65,197.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1888 | W27PA0-05-M-0449-NA-1 | | ISHTAR PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $56,488.00 | $56,488.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1889 | W27PA0-05-M-0450-NA-1 | | AL-ADALAH PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $48,900.00 | $48,900.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1890 | W27PA0-05-M-0453-NA-1 | IRAQI CONTRACTOR - 4418 | ARUBA POLICE STATION RENOVATION | FACILITIES REPAIR IRAQ | $37,670.00 | $37,670.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1891 | W27PA0-05-M-0483-NA-1 | IRAQI CONTRACTOR - 4780 | CONSTRUCT TIP ACADEMY ECP | FACILITIES REPAIR IRAQ | $24,400.00 | $24,400.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |
| 1892 | W27PA0-05-M-0512-NA-1 | IRAQI CONTRACTOR - 4145 | DELIVER AND INSTALL GENERATORS 7 BUNKERS AND FUEL TANKS 200 GALLON CAPACITY | C-POLICE ASSISTANCE CONSTRUCTION | $180,750.00 | $180,750.00 | $0.00 | CERPAS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1893 | W27PA3-05-M-0514-NA-1 | IRAQI CONTRACTOR - 4405 | KHALIS RENOVATION | C-CDC – FACILITIES CONSTRUCTION | $198,000.00 | $198,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1894 | W27PA3-05-M-0520-NA-1 | IRAQI CONTRACTOR - 4430 | MAINT BAY ING WAREHOUSE | C-CDC – FACILITIES CONSTRUCTION | $187,999.00 | $187,999.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1895 | W27PA3-05-M-0525-NA-1 | IRAQI CONTRACTOR - 4184 | TUZ FORCE PROTECTION | C-CDC – FACILITIES CONSTRUCTION | $200,000.00 | $200,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1896 | W27PA3-05-M-0546-NA-1 | IRAQI CONTRACTOR - 4423 | KIRKUK EMERGENCY SERVICE UNIT FORCE PROTECTION | C-CDC – FACILITIES CONSTRUCTION | $16,200.00 | $16,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1897 | W27PA3-05-M-0551-NA-1 | IRAQI CONTRACTOR - 4164 | SAMMARRA WATER TREATMENT PLANT | NC-SEWAGE NON-CONSTRUCTION | $448,000.00 | $448,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1898 | W27PA3-05-M-0629-NA-1 | IRAQI CONTRACTOR - | RESTROOM FOR IP IN AD DUJAYL | FACILITIES REPAIR IRAQ | $9,611.00 | $9,611.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1899 | W27PA3-05-M-0654-NA-1 | IRAQI CONTRACTOR - 4126 | WASERIA WATER TREATMENT PLANT | C-POTABLE WATER CONSTRUCTION | $279,350.00 | $279,350.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1900 | W27PA3-05-M-0662-NA-1 | IRAQI CONTRACTOR - 4081 | BALAD ISP RENOVATION | FACILITIES REPAIR IRAQ | $75,798.00 | $75,798.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1901 | W27PA3-05-M-0683-NA-1 | IRAQI CONTRACTOR - 4295 | BAYJI POLICE DEPT RENOVATION | FACILITIES REPAIR IRAQ | $24,833.00 | $24,833.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1902 | W27PA3-05-M-0729-NA-1 | IRAQI CONTRACTOR - 4598 | UPGRADES FOR DIYALA MEDIA CENTER | FACILITIES REPAIR IRAQ | $152,010.00 | $152,010.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1903 | W27PA3-05-M-0783-NA-1 | IRAQI CONTRACTOR - 4216 | HIGH PRESSURE FLUSHING VEHICLE & SAND AND CLAY SUCTION VEHICLE | NC-WATER CONSERVATION NON-CONSTRUCTION | $730,000.00 | $730,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1904 | W27PA3-05-M-0799-NA-1 | IRAQI CONTRACTOR - 4372 | JOC WALLS | FACILITIES REPAIR IRAQ | $11,400.00 | $11,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1905 | W27PA3-05-M-0859-NA-1 | IRAQI CONTRACTOR - 4129 | CONSTRUCT AL-TEERA PRIMARY SCHOOL, AL-AIED DISTRICT, AL-ALAM VILLAGE | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $92,160.00 | $92,160.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1906 | W27PA3-05-M-0958-NA-1 | IRAQI CONTRACTOR - 4241 | IRAQI ARMY ACEDMAY BARRACKS CONSTRUCTION | C-CDC – FACILITIES CONSTRUCTION | $777,200.00 | $777,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1907 | W27PA3-05-M-0990-NA-1 | 77 CONSTRUCTION | 22' GUARD TOWERS | C-CDC – FACILITIES CONSTRUCTION | $41,300.00 | $41,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1908 | W27PA3-05-W-0432-NA-1 | DHIA GROUP | KHANQUIN JCC IMPROVEMENTS | FACILITIES REPAIR IRAQ | $45,843.00 | $45,843.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1909 | W27PA4K-05-C-2000-NA-1 | IRAQI CONTRACTOR - 4468 | BUCKENSTAFF CONT PROJECT | FACILITIES REPAIR IRAQ | $317,004.00 | $317,004.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1910 | W27PA4K-05-C-2005-NA-1 | IRAQI CONTRACTOR - 4717 | WATER PROJECTS | C-POTABLE WATER CONSTRUCTION | $57,508.00 | $57,508.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1911 | W27PA4K-05-C-2006-NA-1 | IRAQI CONTRACTOR - 4403 | WATER PROJECTS | C-POTABLE WATER CONSTRUCTION | $185,064.00 | $185,064.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1912 | W27PA4K-05-C-2007-NA-1 | IRAQI CONTRACTOR - 4774 | PROVIDE DETAILS, EXPECTATIONS AND SOW FOR QADISH AND BAMARNY WATER PROJECTS | C-POTABLE WATER CONSTRUCTION | $84,143.00 | $84,143.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1913 | W27PA4K-05-C-2008-NA-1 | IRAQI CONTRACTOR - 4501 | KHABAT AND SHAKHKY WATER PROJECTS | C-POTABLE WATER CONSTRUCTION | $64,253.00 | $64,253.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1914 | W27PA4K-05-C-2015-NA-1 | IRAQI CONTRACTOR - 4592 | TBD PAYMENT FOR RENOVATION OF MOSUL POLICE ACADEMY BUILDINGS | FACILITIES REPAIR IRAQ | $652,650.00 | $652,650.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1915 | W27PA4K-05-C-2019-NA-1 | IRAQI CONTRACTOR - 4505 | PROVIDE BASIC NEEDS WATER SUPPLY FOR GEBRAN VILLAGE | C-POTABLE WATER CONSTRUCTION | $74,412.00 | $74,412.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1916 | W27PA4K-05-C-2044-NA-1 | IRAQI CONTRACTOR - 4699 | CONSTRUCTION | C-POTABLE WATER CONSTRUCTION | $158,000.00 | $158,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1917 | W27PA4K-05-C-2045-NA-1 | IRAQI CONTRACTOR - 4542 | PROVIDE DETAILS, EXPECTATIONS AND SOW FOR MALTA WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $493,715.00 | $493,715.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1918 | W27PA4K-05-C-2046-NA-1 | IRAQI CONTRACTOR - 4625 | RENOVATION OF DORA AND JIHAD POST OFFICES | C-TELECOM AND POSTAL CONSTRUCTION | $139,512.00 | $139,512.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1919 | W27PA4K-05-C-2047-NA-1 | IRAQI CONTRACTOR - 4432 | PROVIDE DETAILS, EXPECTATIONS AND SOW FOR BAHUK RETURN VALVES AND SUMMARY, PUMPS WATER PROJECTS | C-POTABLE WATER CONSTRUCTION | $129,500.00 | $129,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1920 | W27PA4K-05-C-5005-NA-1 | TABOUK COMMERCIAL AGENCIES | RENOVATION OF AL DHUBAR AND NEW BAGHDAD POST OFFICES | C-TELECOM AND POSTAL CONSTRUCTION | $80,500.00 | $80,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1921 | W27PA4K-05-C-5007-NA-1 | IRAQI CONTRACTOR - 4089 | THAVRA POST OFFICE REHABILITATION PROJECT | C-TELECOM AND POSTAL CONSTRUCTION | $129,999.00 | $129,999.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1922 | W27PA4K-05-C-5022-NA-1 | TABOUK COMMERCIAL AGENCIES | RENOVATION OF MALTA WATER PROJECT | C-TELECOM AND POSTAL CONSTRUCTION | $16,246.00 | $16,246.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1923 | W27PA4K-05-C-5025-NA-1 | IRAQI CONTRACTOR - 4265 | AL SHAWAF WATER TREATMENT STATION REPAIRS | NC-WATER CONSERVATION NON-CONSTRUCTION | $50,500.00 | $50,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1924 | W27PA4K-05-C-5026-NA-1 | GOLDEN TRIANGLE CONSTRUCTION CO LTD | JISR DIYALA WATER DEPARTMENT FACILITY RENOVATION | NC-WATER CONSERVATION NON-CONSTRUCTION | $96,550.00 | $96,550.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1925 | W27PA4K-05-C-5034-NA-1 | IRAQI CONTRACTOR - 4236 | ADAMIYAH PHASE III CONSTRUCTION | C-CDC – FACILITIES CONSTRUCTION | $711,849.00 | $711,849.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1926 | W27PA4K-05-C-5042-NA-1 | IRAQI CONTRACTOR - 4668 | AL SMALAT VILLAGE FRESHWATER PIPELINE AND PUMP STATION CONSTRUCTION | NC-WATER CONSERVATION NON-CONSTRUCTION | $129,500.00 | $129,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1927 | W27PAK-05-C-5061-NA-1 | IRAQI CONTRACTOR -4276 | AL SOWEIB SEWER NETWORK CONSTRUCTION (PROJECT IIA) | NC-POTABLE WATER NON-CONSTRUCTION | $913,000.00 | $913,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1928 | W27PAK-05-C-5062-NA-1 | IRAQI CONTRACTOR -4062 | AL SOWEIB SEWER NETWORK CONSTRUCTION (PROJECT II) | NC-POTABLE WATER NON-CONSTRUCTION | $913,000.00 | $913,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1929 | W27PAK-05-C-5063-NA-1 | IRAQI CONTRACTOR -4427 | AL SOWEIB SEWER NETWORK CONSTRUCTION (PROJECT II) | NC-POTABLE WATER NON-CONSTRUCTION | $850,750.00 | $850,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1930 | W27PAK-05-C-5072-NA-1 | IRAQI CONTRACTOR -4016 | UPGRADE AND CONSTRUCT A FRESHWATER DISTRIBUTION NETWORK FOR MAHALLA 957 | NC-WATER CONSERVATION NON-CONSTRUCTION | $450,050.00 | $450,050.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1931 | W27PAK-05-C-5078-NA-1 | IRAQI CONTRACTOR -4107 | AL BOETHA FRESHWATER PUMP STATIONS | NC-POTABLE WATER NON-CONSTRUCTION | $87,000.00 | $87,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1932 | W27PAK-05-C-5110-NA-1 | IRAQI CONTRACTOR -4174 | REPAIR DESIGNATED PORTIONS OF THE BIAP 11KV ELECTRICAL | C-AIRPORT CONSTRUCTION | $26,000.00 | $26,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1933 | W27PAK-05-C-BW01-NA-1 | IRAQI CONTRACTOR -4040 | REPAIR OF BOB AL TOP | FACILITIES REPAIR IRAQ | $52,095.00 | $52,095.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1934 | W27PAK-05-M-0021-NA-1 | ENGINEERING ISHBIVA | CONSTUCTION OF AMMO SUPPLY POINT AT UMM QASR NAVAL TRAINING BASE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $252,650.00 | $252,650.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1935 | W27PAK-05-M-0068-NA-1 | IRAQI CONTRACTOR -4445 | CONSTRUCTION OF FORCE PROTECTION BARRIER WALL | C-ICDC - FACILITIES CONSTRUCTION | $2,348.00 | $2,348.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1936 | W27PAK-05-M-2042-NA-1 | IRAQI CONTRACTOR -4052 | TERM FOR CONVENIENCE FOR IIF FOOD CONTRACT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1937 | W27PAK-05-M-2071-NA-1 | IRAQI CONTRACTOR -4505 | QASREEN WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $28,634.00 | $28,634.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1938 | W27PAK-05-M-2093-NA-1 | IRAQI CONTRACTOR -4594 | MPSA PHASE II | FACILITIES REPAIR IRAQ | $513,705.00 | $513,705.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1939 | W27PAK-05-M-2134-NA-1 | IRAQI CONTRACTOR -4594 | MPSA PHASE III REPAIR AND RECONSTRUCT FACILITIES | FACILITIES REPAIR IRAQ | $137,700.00 | $137,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1940 | W27PAK-05-M-2145-NA-1 | IRAQI CONTRACTOR -4361 | 2005 TOYOTA HILUX 4 DOOR 4X4 PICK UP TRUCKS 30 EA | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $615,000.00 | $615,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1941 | W27PAK-05-M-2176-NA-1 | IRAQI CONTRACTOR -4327 | INSTALLATION OF WATER WELL AND WATER DISTRIBUTION SYSTEM | FACILITIES REPAIR IRAQ | $151,150.00 | $151,150.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1942 | W27PAK-05-M-2190-NA-1 | IRAQI CONTRACTOR -4438 | FORT TAL-AFAR RENOVATION | C-ICDC - FACILITIES CONSTRUCTION | $984,900.00 | $984,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1943 | W27PAK-05-M-2192-NA-1 | 77 CONSTRUCTION | CONCRETE T-WALL BARRIERS 6' | C-ICDC - FACILITIES CONSTRUCTION | $270,000.00 | $270,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1944 | W27PAK-05-M-2192-NA-2 | 77 CONSTRUCTION | CONCRETE NEW JERSEY BARRIERS 4' | C-ICDC - FACILITIES CONSTRUCTION | $197,780.00 | $197,780.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1945 | W27PAK-05-M-2198-NA-1 | 77 CONSTRUCTION | CONCRETE GUARD TOWERS | C-ICDC - FACILITIES CONSTRUCTION | $37,800.00 | $37,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1946 | W27PAK-05-M-2199-NA-1 | 77 CONSTRUCTION | CONCRETE 12' T-WALL BARRIERS 1700 EA | C-ICDC - FACILITIES CONSTRUCTION | $993,600.00 | $993,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1947 | W27PAK-05-M-2200-NA-1 | IRAQI CONTRACTOR -4349 | 2005 TOYOTA HILUX 4X4 PICKUP TRUCKS 38 EA | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $798,000.00 | $798,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1948 | W27PAK-05-M-2201-NA-1 | IRAQI CONTRACTOR -4349 | 2005 TOYOTA HILUX 4X4 PICKUP TRUCKS 47 EA | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $987,000.00 | $987,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1949 | W27PAK-05-M-2219-NA-1 | IRAQI CONTRACTOR -4189 | MPSA PHASE IV PERIMETER SECURITY LIGHTING, CURB PAINTING, / BLDG COMPLEX, SECURITY AND 1 BLDG COMPLEX | FACILITIES REPAIR IRAQ | $140,900.00 | $140,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1950 | W27PAK-05-M-2221-NA-1 | IRAQI CONTRACTOR -4604 | SINJAR RENOVATION PROJECT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $990,331.00 | $990,331.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1951 | W27PAK-05-M-2256-NA-1 | IRAQI CONTRACTOR -4313 | FUTURE DESIGN FOR POLICE ACADEMY | FACILITIES REPAIR IRAQ | $23,000.00 | $23,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1952 | W27PAK-05-M-2262-NA-1 | IRAQI CONTRACTOR -4189 | MPSA PHASE V - MOD TO EXISTING STRUCTURE, REPAIR OF MORTAR DAMAGE, INCR FORCE PROT, PAINTINT T-WALLS, COMPLETION OF MPSA PROJECT | FACILITIES REPAIR IRAQ | $246,704.00 | $246,704.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1953 | W27PAK-05-M-2280-NA-1 | IRAQI CONTRACTOR -4594 | PROVIDE/INSTALL/TEST COOLING/HEATING UNITS, ARMORED PVC CABLE, CIRCUIT BREAKERS | FACILITIES REPAIR IRAQ | $18,000.00 | $18,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 1954 | W5J2H09-05-C-0058-NA-1 | STURM, RUGER & COMPANY, INC. | 9MM RUGER PISTOLS 5000 @ $1,271,7000 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,271,700.00 | $1,271,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1955 | W5J2H09-05-C-0059-NA-0001AA | IRAQI CONTRACTOR -4711 | 9MM PISTOLS 5000 EA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,756,550.00 | $1,756,550.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1956 | W52P1J-05-D-0004-3-2 | AECOM GOVERNMENT SERVICES INC. | SUPPORT OF IRAQI ARMED FORCES AT KMTB, TADJI, AN NUMANIYAH & AL-KASIK | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $11,500,000.00 | $11,499,997.93 | $2.07 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1957 | W56HZV-04-D-0181-1-0001AA | ANHAM JOINT VENTURE | BATALLION SETS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $121,804,574.40 | $121,804,574.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1958 | W56HZV-04-D-0181-2-0001AA | ANHAM JOINT VENTURE | 24000 C5 - SHORT AND LONG RANGE RADIO | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $1,268,798.44 | $1,268,798.44 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1959 | W56HZV-04-D-0181-3-1 | ANHAM JOINT VENTURE | BATTALION SETS & VEHICLES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $123,896,435.80 | $123,504,614.40 | $391,821.40 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1960 | V05H2Q/04-D-0181-4-1 | ANHAM JOINT VENTURE | BATTALION SETS DELIVERY 0004: INCLUDES MOD 1 DATED 1 OCT 2004 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,335,145.06 | $10,335,945.06 | $3,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1961 | V05H2Q/04-D-0181-9999-0001AA | ANHAM JOINT VENTURE | CONTINGENCY LIABILITY FOR CLAIM AGAINST DO 3 VEHICLE DELIVERIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $513,065.83 | $0.00 | $513,065.83 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1962 | V05H2Q/04-D-0221-1-0001AA | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT AND TRANSLATION (OJT) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $312,037.84 | $293,318.56 | $18,719.28 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1963 | V05H2Q/04-D-0221-1-0001AC | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT AND TRANSLATION (JUSTICE) | NC-DETENTION FACILITY NON-CONSTRUCTION | $35,057.20 | $33,310.51 | $1,746.69 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1964 | V05H2Q/04-D-0221-2-0001AA | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING AND DEVELOPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $488,124.97 | $488,124.97 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1965 | V05H2Q/04-D-0221-2-1001AA | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING AND DEVELOPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $28,713.23 | $21,863.91 | $6,849.32 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1966 | V05H2Q/04-D-0221-2-1001AC | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING AND DEVELOPMENT | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $14,356.62 | $11,646.80 | $2,709.82 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1967 | V05H2Q/04-D-0221-2-1002AA | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING AND DEVELOPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $175,051.46 | $76,539.67 | $98,511.79 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1968 | V05H2Q/04-D-0221-2-1002AB | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING AND DEVELOPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,900.49 | $360.02 | $1,540.47 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1969 | V05H2Q/04-D-0221-2-1002AC | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING AND DEVELOPMENT | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $1,824.72 | $1,772.26 | $52.46 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1970 | V05H2Q/04-D-0221-2-1006AA | CONLEY & ASSOCIATES, INC | HANDS ON TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $27,805.43 | $0.00 | $27,805.43 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1971 | V05H2Q/04-D-0221-2-1006AB | CONLEY & ASSOCIATES, INC | INSTRUCTOR AND STUDENT GUIDE COSTS | NC-DETENTION FACILITY NON-CONSTRUCTION | $7,425.05 | $0.00 | $7,425.05 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1972 | V05H2Q/04-D-0221-2-1006AC | CONLEY & ASSOCIATES, INC | TRANSPORTATION MINISTRY MANUALS | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $60.65 | $0.00 | $60.65 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1973 | V05H2Q/04-D-0221-3-1001AF | CONLEY & ASSOCIATES, INC | FOR CLIN 1001AF & 1002AF NEW EQUIPMENT TRAINING DEVELOPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $14,129.71 | $0.00 | $14,129.71 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1974 | V05H2Q/04-D-0221-3-1002AB | CONLEY & ASSOCIATES, INC | FOR CLIN 1001AD NEW EQUIPMENT TRAINING DEVELOPMENT | NC-POTABLE WATER NON-CONSTRUCTION | $10,130.68 | $8,549.99 | $1,580.69 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1975 | V05H2Q/04-D-0221-3-1 | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $254,732.25 | $218,806.27 | $35,925.98 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1976 | V05H2Q/04-D-0221-3-2 | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $20,093.63 | $19,240.82 | $852.81 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1977 | V05H2Q/04-D-0221-3-3 | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT | NC-SEWAGE NON-CONSTRUCTION | $16,071.11 | $269.59 | $15,801.52 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1978 | V05H2Q/04-D-0221-3-4 | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $50,882.28 | $43,961.29 | $6,920.99 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1979 | V05H2Q/04-D-0221-3-5 | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING DEVELOPMENT | NC-POTABLE WATER NON-CONSTRUCTION | $20,546.61 | $3,143.01 | $17,403.60 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1980 | V05H2Q/04-D-0221-4-1004AA | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $269,776.99 | $203,189.25 | $66,587.74 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1981 | V05H2Q/04-D-0221-4-1004AB | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $8,302.80 | $0.00 | $8,302.80 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1982 | V05H2Q/04-D-0221-4-1004AC | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-AIRPORT NON-CONSTRUCTION | $12,705.67 | $10,099.30 | $2,606.37 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1983 | V05H2Q/04-D-0221-4-1004AD | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-SEWAGE NON-CONSTRUCTION | $1,367.82 | $1,319.95 | $47.87 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1984 | V05H2Q/04-D-0221-4-1004AE | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-SEWAGE NON-CONSTRUCTION | $6,232.47 | $1,319.95 | $4,912.52 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1985 | V05H2Q/04-D-0221-4-1004AF | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-POTABLE WATER NON-CONSTRUCTION | $1,367.82 | $1,319.95 | $47.87 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1986 | V05H2Q/04-D-0221-4-1004AG | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-POTABLE WATER NON-CONSTRUCTION | $1,367.82 | $0.00 | $1,367.82 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1987 | V05H2Q/04-D-0221-4-1004AH | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,367.82 | $1,018.51 | $349.32 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1988 | V05H2Q/04-D-0221-4-1004AJ | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-FIRE SERVICES NON-CONSTRUCTION | $5,116.35 | $5,024.93 | $91.42 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1989 | V05H2Q/04-D-0221-4-1004AK | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-FIRE SERVICES NON-CONSTRUCTION | $2,558.18 | $0.00 | $2,558.18 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1990 | V05H2Q/04-D-0221-4-1004AL | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $32,627.03 | $14,513.74 | $18,113.29 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1991 | V05H2Q/04-D-0221-4-1004AM | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,558.18 | $2,532.24 | $25.94 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1992 | V05H2Q/04-D-0221-4-1004AN | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,558.18 | $611.10 | $1,947.08 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1993 | V05H2Q/04-D-0221-4-1005AA | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $212,487.20 | $125,768.24 | $86,718.96 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1994 | V05H2Q/04-D-0221-4-1005AB | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $6,559.37 | $4,528.08 | $2,031.29 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 1995 | W56HZV-04-D-0221-4-1005AC | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-AIRPORT NON-CONSTRUCTION | $11,987.74 | $0.00 | $11,987.74 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1996 | W56HZV-04-D-0221-4-1005AD | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-SEWAGE NON-CONSTRUCTION | $1,686.41 | $0.00 | $1,686.41 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1997 | W56HZV-04-D-0221-4-1005AE | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-SEWAGE NON-CONSTRUCTION | $329.48 | $0.00 | $329.48 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1998 | W56HZV-04-D-0221-4-1005AF | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-POTABLE WATER NON-CONSTRUCTION | $1,686.41 | $0.00 | $1,686.41 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 1999 | W56HZV-04-D-0221-4-1005AG | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-POTABLE WATER NON-CONSTRUCTION | $1,686.42 | $0.00 | $1,686.42 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2000 | W56HZV-04-D-0221-4-1005AH | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-SEWAGE NON-CONSTRUCTION | $1,686.43 | $0.00 | $1,686.43 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2001 | W56HZV-04-D-0221-4-1005AJ | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-FIRE SERVICES NON-CONSTRUCTION | $6,308.04 | $0.00 | $6,308.04 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2002 | W56HZV-04-D-0221-4-1005AK | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-FIRE SERVICES NON-CONSTRUCTION | $3,154.02 | $0.00 | $3,154.02 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2003 | W56HZV-04-D-0221-4-1005AL | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $21,839.86 | $0.00 | $21,839.86 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2004 | W56HZV-04-D-0221-4-1005AM | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $3,154.02 | $0.00 | $3,154.02 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2005 | W56HZV-04-D-0221-4-1005AN | CONLEY & ASSOCIATES, INC | IN-COUNTRY TRAINING MANAGER | NC-DETENTION FACILITY NON-CONSTRUCTION | $3,154.02 | $0.00 | $3,154.02 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2006 | W56HZV-04-D-8002-1-0001AA | NAVISTAR | BUS, ADULT 32 SEAT 4X2 W/MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $5,352,627.00 | $5,352,627.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2007 | W56HZV-04-D-8002-1-0001AB | NAVISTAR | 32 SEAT ADULT BUSES (4) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $375,755.00 | $375,755.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2008 | W56HZV-04-D-8002-2-0001AA | NAVISTAR | BUS, ADULT 32 SEAT 4X2 3 EA AND MANUALS | NC-DETENTION FACILITY NON-CONSTRUCTION | $281,961.00 | $281,961.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2009 | W56HZV-04-D-8009-1-1 | IRAQI CONTRACTOR - 4624 | (12) 1 TON, 2 SEAT, CHEVY VAN AND MANUALS | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $482,273.00 | $482,273.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2010 | W56HZV-04-D-8009-2-1 | IRAQI CONTRACTOR - 4624 | PANEL VANS, 1 TON, 2 SEATS 26 EA | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $1,112,091.50 | $1,112,091.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2011 | W56HZV-04-D-8010-1-0001AA | JAMES WORLDWIDE SALES, INC. | (85) PASSENGER BUS, 45 SEATER, 4X2 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $8,313,486.00 | $8,313,486.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2012 | W56HZV-04-D-8010-1-0001AA | JAMES WORLDWIDE SALES, INC. | (2) PASSENGER BUS, 45 SEATER, 4X2 | NC-DETENTION FACILITY NON-CONSTRUCTION | $196,994.00 | $196,994.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2013 | W56HZV-04-D-8010-2-1 | JAMES WORLDWIDE SALES, INC. | BUSES, ADULT 45 SEATS (100 EA) INCLUDING 10 SETS ARABIC OPERATOR/MAINTENANCE MANUALS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,772,753.94 | $9,772,753.94 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2014 | W56HZV-04-D-8011-1-0001AA | OSHKOSH TRUCK CORP. | (6) AMBULANCE VEHICLE FITTED WITH ESSENTIAL EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $472,103.88 | $472,103.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2015 | W56HZV-04-D-8011-2-1 | OSHKOSH TRUCK CORP. | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $241,855.68 | $0.00 | $241,855.68 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2016 | W56HZV-04-D-8012-1-0001AA | TEREX CORPORATION | (1) 10T 4X2 HYDRAULIC CRANE TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $155,877.00 | $155,877.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2017 | W56HZV-04-D-8013-1-0001AA | GROVE US LLC | (7) CRANE HYDROLIC TRUCK AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,586,298.00 | $1,586,298.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2018 | W56HZV-04-D-8013-2-0001AA | TEREX CORPORATION | 13-CRANE HYDRAULIC TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,049,654.00 | $6,049,654.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2019 | W56HZV-04-D-8014-1-1-0152AB | ALTEC INDUSTRIES INC. | (8) CRANE HYDRAULIC CRANE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,191,697.20 | $2,191,697.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2020 | W56HZV-04-D-8014-2-1-0001AA | ALTEC INDUSTRIES INC. | CRANES, HYDRAULIC TRUCKS 32 EACH | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $8,207,680.00 | $8,207,680.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2021 | W56HZV-04-D-8015-1-1 | TEREX CORPORATION | 30T CRANE ROUGH TERRAIN | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $310,418.00 | $310,418.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2022 | W56HZV-04-D-8015-2-1 | TEREX CORPORATION | (3) 30T CRANE ROUGH TERRAIN | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $929,754.00 | $929,754.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2023 | W56HZV-04-D-8015-3-1 | TEREX CORPORATION | THREE 30T TEREX CRANES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $938,109.00 | $0.00 | $938,109.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2024 | W56HZV-04-D-8015-3-0152AB | TEREX CORPORATION | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $312,703.00 | $0.00 | $312,703.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2025 | W56HZV-04-D-8016-1-0001AA | GROVE US LLC | CRANE, HYDRAULIC 50 TON 8X4 AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,230,625.00 | $2,230,625.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2026 | W56HZV-04-D-8016-2-1 | GROVE US LLC | CRANE, TRUCK, HYDRAULIC | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $7,926,520.00 | $7,926,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2027 | W56HZV-04-D-8016-3-0161AA | GROVE US LLC | 16 CRANE,TRK,HYDRAULIC,50T | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,981,630.00 | $1,981,630.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2028 | W56HZV-04-D-8017-1-0001AA | GROVE US LLC | HYDRAULIC CRANE 80 TON | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $632,756.00 | $632,756.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2029 | W56HZV-04-D-8017-2-0001AA | GROVE US LLC | 17 CRANE HYDRAULIC TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,210,888.00 | $3,210,888.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2030 | W56HZV-04-D-8018-1-0001AA | GROVE US LLC | HYDRAULIC CRANE 120 TON AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $862,935.00 | $862,935.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2031 | W56HZV-04-D-8018-2-0001AA | GROVE US LLC | 18 CRANE TRUCK, HYDRAULIC | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $787,435.00 | $787,435.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2032 | W56HZV-04-D-8019-1-1 | TEREX CORPORATION | HYDRAULIC CRANE & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,085,100.00 | $1,085,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2033 | W56HZV-04-D-8020-1-0001AA | NAVISTAR | (14) 16 CU MTR DUMP TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,422,645.00 | $1,422,645.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2034 | W56HZV-04-D-8020-2- | NAVISTAR | 20 TRUCK DUMP 16 CUBIC METERS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $5,775,696.00 | $5,775,696.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2035 | W56HZV-04-D-8022-1-0001AA | TEREX CORPORATION | BOOM TRUCK, HYDRAULIC, 7 TONS (5) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $677,090.00 | $677,090.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2036 | W56HZV-04-D-8022-2-0001AA | TEREX CORPORATION | BOOM TRUCKS, HYDRAULIC, 7 TON (21) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,818,578.00 | $2,818,578.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2037 | W56HZV-04-D-8023-1-0001AA | NAVISTAR | CARGO TRUCKS AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $634,496.00 | $634,496.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2038 | W56HZV-04-D-8023-2-0001AA | NAVISTAR | 23 TRUCK CARGO 16T 6X4 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,275,848.00 | $2,275,848.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2039 | W56HZV-04-D-8024-1-0001AA | NAVISTAR | CARGO TRUCK DROPSIDE 4.545KG FITTED W/ ESSENTIAL EQUIP & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $354,726.00 | $354,726.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2040 | W56HZV-04-D-8024-2-0001AA | NAVISTAR | (20) CARGO TRUCK DROPSIDE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,409,640.00 | $1,409,640.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2041 | W56HZV-04-D-8027-1-0001AA | CATERPILLAR INC | 40 TON TRUCK SIDE BOOM PIPE LAYER VEHICLE FITTED WITH ESSENTIAL EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,291,111.00 | $1,291,111.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2042 | W56HZV-04-D-8028-1-0001AA | CATERPILLAR INC | 63 TON TRUCK SIDE BOON PIPE LAYER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $612,025.00 | $612,025.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2043 | W56HZV-04-D-8028-2-1 | CATERPILLAR INC | HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,305,214.00 | $3,305,214.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2044 | W56HZV-04-D-8030-2-0001AA | IRAQI CONTRACTOR -4658 | (5) GARBAGE TRUCK PRESS PACK TIP AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $596,750.00 | $596,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2045 | W56HZV-04-D-8030-3-1 | IRAQI CONTRACTOR -4658 | VEHICLES AND HEAVY EQUIPMENT GARBAGE TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $124,650.00 | $0.00 | $124,650.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2046 | W56HZV-04-D-8032-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | (2) VACUUM HAUL TRUCK & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $348,338.00 | $171,919.00 | $176,419.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2047 | W56HZV-04-D-8032-2-1 | CERTIFIED STAINLESS SERVICE, INC. | 32 VACUUM HAUL TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,203,433.00 | $1,203,433.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2048 | W56HZV-04-D-8032-3-1 | CERTIFIED STAINLESS SERVICE, INC. | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $361,030.00 | $0.00 | $361,030.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2049 | W56HZV-04-D-8032-5-1 | CERTIFIED STAINLESS SERVICE, INC. | *URI4M1060* FOUR VACUUM TRUCKS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $722,060.00 | $0.00 | $722,060.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2050 | W56HZV-04-D-8033-1- | WINDMILL INTERNATIONAL, LTD | (3) TRACTOR FITTED WITH ESSENTIAL EQUIPT AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $150,027.00 | $150,027.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2051 | W56HZV-04-D-8033-2- | WINDMILL INTERNATIONAL, LTD | (14) TRACTOR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $698,026.00 | $698,026.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2052 | W56HZV-04-D-8035-1-0001AA | TEREX CORPORATION | (3) LOWBEDTRLS0T 35TRK 6X4W | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,187,479.98 | $1,187,479.98 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2053 | W56HZV-04-D-8035-2-1 | TEREX CORPORATION | 35 TRUCK 6X4 W/LOWBED TRAILER 50T | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,732,000.00 | $4,732,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2054 | W56HZV-04-D-8036-1-0001AA | TEREX CORPORATION | TRUCK LOW BED (4) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,045,728.00 | $1,045,728.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2055 | W56HZV-04-D-8039-1-1 | NAVISTAR | 2 39 RECOVERY TRK 6X4 30 TON + 5 MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $480,529.00 | $480,529.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2056 | W56HZV-04-D-8039-1-2 | NAVISTAR | 10 39 RECOVERY TRUCK, 30 TON, 6X4 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,388,170.00 | $2,388,170.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2057 | W56HZV-04-D-8040-1-0001AA | NAVISTAR | RECOVERY TRUCKS 6X4 8 TON (2) W/ MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $189,438.00 | $189,438.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2058 | W56HZV-04-D-8040-2-0001AA | NAVISTAR | RECOVERY TRUCKS, 8 TON (8) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $748,488.00 | $748,488.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2059 | W56HZV-04-D-8041-1-1 | IRAQI CONTRACTOR -4658 | (6) FIRE TRUCK WITH 160K LITER WATER CAPACITY AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,413,138.00 | $1,413,138.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2060 | W56HZV-04-D-8041-2- | IRAQI CONTRACTOR -4658 | FIRE TRUCK WATER 16K L, 6X4 (3) 1 EA TO BASRAH, MOSUL, BAGHDAD AIRPORTS | NC-AIRPORT NON-CONSTRUCTION | $702,819.00 | $702,819.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2061 | W56HZV-04-D-8042-1- | IRAQI CONTRACTOR -4658 | FIRE TRUCK AND MANUAL | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $188,300.00 | $188,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2062 | W56HZV-04-D-8042-2-0421AA | IRAQI CONTRACTOR -4658 | FIRE TRUCKS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,307,600.00 | $1,307,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2063 | W56HZV-04-D-8043-1-0001AA | ROSENBAUER AMERICA, LLC | (1) FIRETRUCK DBL CAB 2/WATER & FOAM 6X4 AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $421,190.15 | $421,190.15 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2664 | W56HZV/04-D-8044-1-0001AA | ROSENBAUER AMERICA, LLC | FIRETRUCK FOAM & WATER 8X4 AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,099,116.99 | $1,099,116.99 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2665 | W56HZV/04-D-8044-2-1 | ROSENBAUER AMERICA, LLC | FIRE TRUCKS, 5 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,112,885.00 | $1,112,885.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2666 | W56HZV/04-D-8045-1-1 | ROSENBAUER AMERICA, LLC | (2) FIRE TRUCK FROAM DRY WITH MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $844,127.44 | $844,127.44 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2667 | W56HZV/04-D-8046-1-0001AA | ROSENBAUER AMERICA, LLC | FIRE TRUCKS (2) 4X4 TYPE E AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $732,878.00 | $732,878.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2668 | W56HZV/04-D-8046-2-1 | ROSENBAUER AMERICA, LLC | 3 FIRETRUCKS | NC-AIRPORT NON-CONSTRUCTION | $2,224,434.00 | $2,224,434.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2669 | W56HZV/04-D-8049-1-1 | IRAQI CONTRACTOR - 4658 | (2) 6X4 FIRE TRUCK TYPE H | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $417,046.00 | $417,046.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2670 | W56HZV/04-D-8051-1-0001AA | ROSENBAUER AMERICA, LLC | FIRETRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $230,990.00 | $230,990.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2671 | W56HZV/04-D-8051-2-0511AA | ROSENBAUER AMERICA, LLC | FIRETRUCK 4X4 TYPE BB 51 DELVER ONE EACH TO BASRAH, MOSUL, BAGHDAD | NC-AIRPORT NON-CONSTRUCTION | $690,120.00 | $690,120.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2672 | W56HZV/04-D-8056-1-0001AA | IRAQI CONTRACTOR - 4658 | MOBILE COLD STORAGE TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $309,750.00 | $309,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2673 | W56HZV/04-D-8056-2-0561AA | IRAQI CONTRACTOR - 4658 | 56 MOBILE COLD STORAGE TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,130,250.00 | $1,130,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2674 | W56HZV/04-D-8057-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | TRUCK W/LIQUID TRNSFER TANK 16 CM AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $225,571.00 | $225,571.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2675 | W56HZV/04-D-8058-1-0001AA | ALTEC INDUSTRIES INC. | LIFT TRUCK 4 X 4 58 HIGH AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $163,644.10 | $163,644.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2676 | W56HZV/04-D-8059-1-0001AA | ALTEC INDUSTRIES INC. | AERIAL PLATFORM VEHICLE 4X2 RELAMPING TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $424,940.72 | $424,940.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2677 | W56HZV/04-D-8059-2-0001AA | ALTEC INDUSTRIES INC. | (13) AERIAL PLATFORM VEHICLE 4X2 - RELAMPING TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,757,160.72 | $1,757,160.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2678 | W56HZV/04-D-8059-3-1 | ALTEC INDUSTRIES INC. | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $140,750.24 | $0.00 | $140,750.24 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2679 | W56HZV/04-D-8060-1-0001AA | INGERSOLL-RAND COMPANY | (2) AIR COMPRESSOR AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $101,366.20 | $101,366.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2680 | W56HZV/04-D-8060-2-0001AA | INGERSOLL-RAND COMPANY | 60 COMPRESSOR, AIR 600 CFM | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $325,922.32 | $325,922.32 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2681 | W56HZV/04-D-8061-1-0001AA | H. K. MULLINS ASSOCIATES, INC | WELDING MACHINE (11) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $194,403.04 | $194,403.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2682 | W56HZV/04-D-8061-2-1 | H. K. MULLINS ASSOCIATES, INC | (43) WELDING MACHINE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $699,739.00 | $699,739.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2683 | W56HZV/04-D-8062-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | TRUCK, HEAVY DUTY HYDROCHLORIC ACID TANK & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $192,366.00 | $192,366.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2684 | W56HZV/04-D-8063-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | TRUCK, SULFURIC ACID 5KL TANKER & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $227,420.00 | $227,420.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2685 | W56HZV/04-D-8064-1-1 | ISOMETRICS, INC., | FUEL TANK TRUCK 12,000 LITER (4) AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $447,400.00 | $447,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2686 | W56HZV/04-D-8066-2-1 | ISOMETRICS, INC., | 66FUELTANKTRK 4X2 12000LTANK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,471,400.00 | $1,471,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2687 | W56HZV/04-D-8067-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | 36K LITER FUEL TANK TRUCK & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,379,440.00 | $1,378,152.40 | $1,287.60 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2688 | W56HZV/04-D-8067-2-1 | CERTIFIED STAINLESS SERVICE, INC. | 67TRK 6X4 W/36000L CAPFUELTANK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $171,180.00 | $171,180.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2689 | W56HZV/04-D-8068-1-0001AA | ISOMETRICS, INC., | FUELTRUCK 4X2 4000 LITER TANK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $498,000.00 | $498,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2690 | W56HZV/04-D-8069-1-9691AA | ISOMETRICS, INC., | FUEL TANKTRK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $496,000.00 | $496,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2691 | W56HZV/04-D-8069-1-2001AA | ISOMETRICS, INC., | MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $27,000.00 | $27,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2692 | W56HZV/04-D-8069-2-0001AA | ISOMETRICS, INC., | FUEL TANK TRUCKS, 8000 LITER TANK (20 @$99,200 EACH), FUEL TANK TRUCKS, 8000 LITER TANK (18 @$104,160.00 EA) AND MANUALS (4) | NCF-FIRE SERVICES NON-CONSTRUCTION | $3,966,880.00 | $3,966,880.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2693 | W56HZV/04-D-8070-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | (6) SEMI TRAILER FUEL TANK & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $652,860.00 | $652,860.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2694 | W56HZV/04-D-8072-1-0001AA | ISOMETRICS, INC., | (4) TRUCK, CESSPIT EMPTIER (3) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $299,550.00 | $299,550.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2695 | W56HZV/04-D-8072-1-0001AB | ISOMETRICS, INC., | TRUCK, CESSPIT EMPTIER (3) AND MANUALS | NC-SEWAGE NON-CONSTRUCTION | $286,050.00 | $286,050.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2696 | W56HZV/04-D-8072-2-0001AA | ISOMETRICS, INC., | TRUCK, CESSPIT EMPTIER (47 EA) | NC-SEWAGE NON-CONSTRUCTION | $4,375,700.00 | $3,938,130.00 | $437,570.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2697 | W56HZV/04-D-8072-4-1 | ISOMETRICS, INC., | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $97,755.00 | $97,755.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2098 | W56HZV-04-D-8072-5-1 | ISOMETRICS, INC., | VEHICLES AND HEAVY EQUIPMENT, MOD 01 DTDT 3OCT06 INCORPORATE SOME CLAUSES FAR 52.232.29,FINANCING OF PURCHASE OF COMMERCIAL ITEM & INTERIM PAYMENTS; | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $195,510.00 | $195,510.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2099 | W56HZV-04-D-8074-1-0001AB | NAVISTAR | WATER TANK TRUCK 10000 L POTABLE (24) WITH MANUALS (3) | NC-POTABLE WATER NON-CONSTRUCTION | $2,898,705.00 | $2,898,705.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2100 | W56HZV-04-D-8074-1-0001AB | NAVISTAR | WATER TANK TRUCKS 10000L (11) | NC-POTABLE WATER NON-CONSTRUCTION | $1,327,777.00 | $1,327,777.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2101 | W56HZV-04-D-8074-2-1 | NAVISTAR | POTABLE WATER TAND TRUCKS (84 @ $120,707.00 EA) | NC-POTABLE WATER NON-CONSTRUCTION | $10,139,388.00 | $10,139,388.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2102 | W56HZV-04-D-8075-1-1 | NAVISTAR | WATER TANK TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,291,638.00 | $1,291,638.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2103 | W56HZV-04-D-8075-1-2 | NAVISTAR | WATER TANK TRUCK | NC-POTABLE WATER NON-CONSTRUCTION | $4,475,527.00 | $4,475,527.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2104 | W56HZV-04-D-8075-1-3 | NAVISTAR | WATER TANK TRUCK | NC-POTABLE WATER NON-CONSTRUCTION | $526,192.00 | $526,192.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2105 | W56HZV-04-D-8075-2-1 | NAVISTAR | 29 WATER TANK TRUCKS | NC-POTABLE WATER NON-CONSTRUCTION | $3,742,392.00 | $3,742,392.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2106 | W56HZV-04-D-8076-1-1 | NAVISTAR | WATER TANK TRUCKS (132 @ $131,548.00 EA) | NC-POTABLE WATER NON-CONSTRUCTION | $17,364,336.00 | $17,364,336.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2107 | W56HZV-04-D-8076-1-0001AA | CERTIFIED STAINLESS SERVICE, INC. | WATER TANK TRUCK 6X4 36,000 LITER (1) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $214,448.00 | $214,448.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2108 | W56HZV-04-D-8084-0001A-0001AA | NORTH SHORE INTERNATIONAL INC. | UTILITY VEHICLE, ALL TERRAIN | NC-DETENTION FACILITY NON-CONSTRUCTION | $18,170.00 | $18,170.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2109 | W56HZV-04-D-8085-1-0001AA | IRAQI CONTRACTOR -4497 | UTILITY VEHICLES FRONT LOADER, SKIDSTER WITH ESSENTIAL EQUIP. | NC-DETENTION FACILITY NON-CONSTRUCTION | $123,954.00 | $123,954.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2110 | W56HZV-04-D-8092-1-1 | IRAQI CONTRACTOR -4554 | (4) TRACTOR & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $186,200.00 | $186,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2111 | W56HZV-04-D-8099-1-0001AA | TEREX CORPORATION | TWO CEMENT MIXERS AND TWO MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $383,920.00 | $383,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2112 | W56HZV-04-D-8099-2-1 | TEREX CORPORATION | CEMENT MIXER ($1,427,525 DEOB PER MOD 01, PARTIALLY DSB, ONLY DEOB $1,093,615) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $333,920.00 | $333,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2113 | W56HZV-04-D-8099-2-2 | TEREX CORPORATION | MODIFICATION 1 CHANGED PR&C NUMBER TO V915WE4128B991 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,168,720.00 | $1,168,720.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2114 | W56HZV-04-D-8103-1-1 | LIFELINE SHELTER SYSTEMS, INC | MOBILE BLOOD COLLECTION VEHICLE & MANUALS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $305,110.00 | $305,110.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2115 | W56HZV-04-D-8103-2-0001AB | LIFELINE SHELTER SYSTEMS, INC | MOBILE BLOOD COLLECTION 17 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $625,937.00 | $625,937.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2116 | W56HZV-04-D-8103-2-0001AA | LIFELINE SHELTER SYSTEMS, INC | MOBILE BLOOD COLLECTION 17 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,375,078.00 | $1,375,078.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2117 | W56HZV-04-D-8103-2-0003AB | LIFELINE SHELTER SYSTEMS, INC | MOBILE BLOOD COLLECTION 17 EA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,845,855.00 | $2,845,855.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2118 | W56HZV-04-D-8104-1-1 | ROSENBAUER AMERICA, LLC | FIRETRUCK MINI PUMPER AND MANUALS | NC-FIRE SERVICES NON-CONSTRUCTION | $3,770,588.00 | $3,770,588.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2119 | W56HZV-04-D-8104-2-1 | ROSENBAUER AMERICA, LLC | FIRETRUCK MINI PUMPER (75) | NC-FIRE SERVICES NON-CONSTRUCTION | $14,865,150.00 | $14,865,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2120 | W56HZV-04-D-8104-2-0001AB | ROSENBAUER AMERICA, LLC | FIRE TRUCK MINI PUMPER (1) | NC-FIRE SERVICES NON-CONSTRUCTION | $198,202.00 | $198,202.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2121 | W56HZV-04-D-8105-1-1 | LIFELINE SHELTER SYSTEMS, INC | (5) BLOOD TRANSPORT TRUCK & MANUALS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,388,504.00 | $1,388,504.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2122 | W56HZV-04-D-8105-2-0001AA | ROSENBAUER AMERICA, LLC | REFRIGERATED BLOOD BANK 1 EA | NC-FIRE SERVICES NON-CONSTRUCTION | $228,834.00 | $228,834.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2123 | W56HZV-04-D-8106-1-1 | ROSENBAUER AMERICA, LLC | FIRE TRUCK MED RESCUE AND MANUALS | NC-FIRE SERVICES NON-CONSTRUCTION | $1,948,780.00 | $1,948,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2124 | W56HZV-04-D-8106-1-0001AA | ROSENBAUER AMERICA, LLC | FIRETRUCK MED RESCUE VEHICLE (19) | NC-FIRE SERVICES NON-CONSTRUCTION | $3,357,870.00 | $3,357,870.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2125 | W56HZV-04-D-8106-2-1 | ROSENBAUER AMERICA, LLC | FIRETRUCK MED RESCUE VEHICLES (27) | NC-FIRE SERVICES NON-CONSTRUCTION | $4,771,710.00 | $4,771,710.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2126 | W56HZV-04-D-8110-1-1 | IRAQI CONTRACTOR -4658 | TRUCK, CARGO, FLATBED 2.56 (1) AND MANUALS | NC-DETENTION FACILITY NON-CONSTRUCTION | $88,250.00 | $88,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2127 | W56HZV-04-D-8111-1-1 | IRAQI CONTRACTOR -4624 | DUMP TRUCK, 3 TON (1) AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $111,581.73 | $111,581.73 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2128 | W56HZV-04-D-8113-1-1 | IRAQI CONTRACTOR -4658 | TRUCK WEXTEND.SEMI-TR 6X4 (2) AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $401,308.00 | $401,308.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2129 | W56HZV-04-D-8114-1-1 | IRAQI CONTRACTOR -4658 | 2 6X4 TRUCK W/TOR BOX TRAIL AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $440,000.00 | $440,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2130 | W56HZV-04-D-8123-1-1 | IRAQI CONTRACTOR -4658 | (2) TRUCK MOBILE EQUIP VAC AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $287,920.00 | $287,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2131 | W56HZV-04-D-8125-1-0001AA | VOLVO | GRADER 11.5 FT BLADE 135HP (5) AND MANUALS (5) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $707,705.00 | $707,705.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2132 | W56HZV/04-D-8125-2-0001AA | VOLVO | GRADER, 3.6M BLADE, 135 HP MIN (22) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,270,911.00 | $2,270,911.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2133 | W56HZV/04-D-8126-1-0001AA | JAMES WORLDWIDE SALES, INC. | BUS, ADULT, 10-15 SEATS (18) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,270,222.00 | $1,270,222.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2134 | W56HZV/04-D-8770-1-0001AA | CATERPILLAR INC | FORKLIFT (10) AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,137,313.00 | $1,137,313.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2135 | W56HZV/04-D-8770-2-0001AA | CATERPILLAR INC | (39) INDUSTRIAL FORKLIFT DIESEL | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,915,405.00 | $3,915,405.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2136 | W56HZV/04-D-8780-1-0001AA | AMERICAN MATERIAL HANDLING | FORKLIFT, INDUST,2 TON DIESEL WITH MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $36,219.00 | $36,219.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2137 | W56HZV/04-D-8800-1-0001AA | AMERICAN MATERIAL HANDLING | (8) DAEWOO D325 INDUSTRIAL FORKLIFT AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $308,472.00 | $308,472.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2138 | W56HZV/04-D-8800-2-1-0001AA | AMERICAN MATERIAL HANDLING | (31) 30T INDUSTRIAL FORKLIFT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,158,129.00 | $1,158,129.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2139 | W56HZV/04-D-8830-1-1 | INDEPENDENT SYSTEMS, INC | (3) FORKLIFT & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $313,630.00 | $313,630.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2140 | W56HZV/04-D-8830-2-1 | INDEPENDENT SYSTEMS, INC | (9) FORKLIFT (437,598 PREVIOUSLY DISBURSED & COULDN'T BE MOVED TO MIPR9#41289391) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $437,598.00 | $437,598.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2141 | W56HZV/04-D-8830-2-2 | INDEPENDENT SYSTEMS, INC | 9 FORKLIFTS (437,598 PREVIOUSLY DISBURSED %#170290 & COULDN'T BE MOVED TO THIS MIPR) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $502,542.00 | $502,542.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2142 | W56HZV/04-D-8860-1-1 | VOLVO | BACKHOE 1.3 CU YD GP LOADBUCK AND LOADER FOR BAGHDAD | NC-DETENTION FACILITY NON-CONSTRUCTION | $97,566.00 | $97,566.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2143 | W56HZV/04-D-8860-2-1 | VOLVO | BACKHOE 1.3CU YD GP LOADER FOR BASRAH | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $63,133.00 | $63,133.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2144 | W56HZV/04-D-8870-1-1-0001AA | TEREX CORPORATION | DUMPER, BUCKET, 1.5 CUBIC CAP FITTED WITH ESSENTIAL EQUIP & MANUALS (1) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $71,854.00 | $71,854.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2145 | W56HZV/04-D-8870-2-1 | TEREX CORPORATION | (8) DUMPER BUCKET 1.5CU | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $284,216.00 | $284,216.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2146 | W56HZV/04-D-8880-1-1 | IRAQI CONTRACTOR - 4497 | EXCAVATOR, HYDRAULIC CRAWLER 35T AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,144,000.00 | $1,144,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2147 | W56HZV/04-D-8880-2-1 | IRAQI CONTRACTOR - 4497 | (13) HYDRAULIC EXCAVATOR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,914,000.00 | $4,914,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2148 | W56HZV/04-D-8890-1-1 | VOLVO | VOLVO EW180B MODEL EXCAVATOR & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $472,350.00 | $472,350.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2149 | W56HZV/04-D-8890-2-1 | VOLVO | (11) HYDRAULIC EXCAVATOR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,493,965.00 | $1,493,965.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2150 | W56HZV/04-D-8900-1-1 | CATERPILLAR INC | CATERPILLAR GRADER, 3.6M BLADE & 135 HP & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,166,130.00 | $1,166,130.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2151 | W56HZV/04-D-8910-1-1 | VOLVO | (12) L120E VOLVO WHEEL LOADER & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,834,077.00 | $1,834,077.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2152 | W56HZV/04-D-8910-2-1 | VOLVO | (48) VOLVO L120E MODEL WHEEL LOADER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $7,124,544.00 | $7,124,544.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2153 | W56HZV/04-D-8930-1-1 | CATERPILLAR INC | (4) TRACKTOR TRUCK BULLDOZER FITTED WITH ESSENTIAL EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,700,750.00 | $1,700,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2154 | W56HZV/04-D-8930-2-1 | CATERPILLAR INC | CATERPILLAR D7R TRACTOR BULLDOZER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $5,449,674.00 | $5,445,474.00 | $4,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2155 | W56HZV/04-D-8940-1-1 | IRAQI CONTRACTOR - 4497 | KOMATSU D155AX-5B TRACTOR VEHICLE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $917,290.00 | $907,290.00 | $10,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2156 | W56HZV/04-D-8940-2-1-0001AA | IRAQI CONTRACTOR - 4497 | (6) KOMATSU D155AX-5B 38T TRACTOR BULLDOZER & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,717,100.00 | $2,717,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2157 | W56HZV/04-D-8950-1-1-0001AA | INGERSOLL-RAND COMPANY | (2) COMPACTOR VEHICLE MODEL SD100F AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $125,408.80 | $125,408.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2158 | W56HZV/04-D-8960-1-1 | INGERSOLL-RAND COMPANY | INGERSOLL-RAND MODEL SD11D COMPACTOR VEHICLE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $55,710.00 | $55,710.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2159 | W56HZV/04-D-8970-2-1 | CATERPILLAR INC | 8 COMPACTORS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,018,728.00 | $1,018,728.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2160 | W56HZV/04-D-8970-NA-0001AA | CATERPILLAR INC | PS360B COMPACTOR VEHICLE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $320,362.00 | $320,362.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2161 | W56HZV/04-D-8790-1-1 | CATERPILLAR INC | (3) FORKLIFT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $237,051.99 | $237,051.99 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2162 | W56HZV/04-D-8790-2-0791AB | CATERPILLAR INC | FORKLIFT CATERPILLAR DP30NT 5 EA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $263,715.00 | $263,715.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2163 | W56HZV/04-D-8820-1-1 | CATERPILLAR INC | (15) FORKLIFT & MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,108,177.90 | $1,108,177.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2164 | W56HZV/04-D-8820-2-1 | CATERPILLAR INC | (62) INDUSTRIAL 5 TON CAPACITY FORKLIFT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,180,724.00 | $3,139,682.40 | $41,041.60 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2165 | W56HZV/04-P-8041-NA-0001AA | IRAQI CONTRACTOR - 4658 | MANUALS FOR WATER FIRE TRUCKS (3) | NC-AIRPORT NON-CONSTRUCTION | $4,500.00 | $4,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2166 | W56HZV-04-P-8046-NA-1 | ROSENBAUER AMERICA, LLC | MANUALS FOR FIRETRUCKS | NC-AIRPORT NON-CONSTRUCTION | $1,800.00 | $1,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2167 | W56HZV-04-P-8051-NA-0001AA | ROSENBAUER AMERICA, LLC | FIRETRUCK 4X4 TYPE BB 51 (3) | NC-AIRPORT NON-CONSTRUCTION | $2,850.00 | $2,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2168 | W56HZV-05-D-0099-1-0001AC | CONLEY & ASSOCIATES, INC | NEW EQUIP TRAINING FOR IRAQI MINISTRIES CIVIL/DEFENSE SUPPORT (IMCVS) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,903,048.70 | $1,305,038.67 | $598,010.03 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2169 | W56HZV-05-D-0099-1-0001AG | CONLEY & ASSOCIATES, INC | EQUIPMENT TRAINING | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $29,828.23 | $27,064.10 | $2,764.13 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2170 | W56HZV-05-D-0099-1-0001AC | CONLEY & ASSOCIATES, INC | EQUIPMENT TRAINING | NC-AIRPORT NON-CONSTRUCTION | $95,952.03 | $47,103.89 | $48,848.14 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2171 | W56HZV-05-D-0099-1-0001AD | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-POTABLE WATER NON-CONSTRUCTION | $19,323.68 | $8,388.51 | $10,935.17 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2172 | W56HZV-05-D-0099-1-0001AE | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-SEWAGE NON-CONSTRUCTION | $38,647.36 | $37,295.99 | $1,351.37 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2173 | W56HZV-05-D-0099-1-0001AF | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-DETENTION FACILITY NON-CONSTRUCTION | $111,372.90 | $107,611.99 | $3,760.91 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2174 | W56HZV-05-D-0099-1-0001AG | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-FIRE SERVICES NON-CONSTRUCTION | $133,647.48 | $43,581.29 | $90,066.19 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2175 | W56HZV-05-D-0099-1-0002AE | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-SEWAGE NON-CONSTRUCTION | $19,323.68 | $0.00 | $19,323.68 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2176 | W56HZV-05-D-0099-1-0002AF | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-DETENTION FACILITY NON-CONSTRUCTION | $44,549.15 | $0.00 | $44,549.15 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2177 | W56HZV-05-D-0099-1-0002AF | CONLEY & ASSOCIATES, INC | NEW EQUIPMENT TRAINING | NC-DETENTION FACILITY NON-CONSTRUCTION | $22,274.59 | $0.00 | $22,274.59 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2178 | W56HZV-05-D-0099-2-1001AA | CONLEY & ASSOCIATES, INC. | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $32,801.47 | $0.00 | $32,801.47 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2179 | W56HZV-05-D-0099-2-1002AB | CONLEY & ASSOCIATES, INC. | VEHICLES AND HEAVY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $32,801.47 | $0.00 | $32,801.47 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2180 | W56HZV-05-D-8071-1-1 | NAVISTAR | TRUCK, TRACTOR 6X4 15 EA AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,496,877.00 | $1,496,877.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2181 | W56HZV-05-D-8071-2-0711AA | NAVISTAR | 35 UNITS OF TRACTOR-TRUCKS 6X4 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,488,660.00 | $3,488,660.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2182 | W56HZV-05-D-8107-1-1 | IRAQI CONTRACTOR -4728 | FORKLIFTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,026,000.00 | $1,026,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2183 | W56HZV-05-D-8108-1-0001AA | IRAQI CONTRACTOR -4624 | 11-16 PASSENGER VAN | NC-DETENTION FACILITY NON-CONSTRUCTION | $49,041.00 | $48,541.00 | $500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2184 | W56HZV-05-D-8109-1-1 | IRAQI CONTRACTOR -4624 | CARGO TRUCK AND MANUALS | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $105,151.13 | $105,151.13 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2185 | W56HZV-05-D-8109-2-1 | IRAQI CONTRACTOR -4624 | TRUCKS, CARGO, 5 TON 9 EA | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $936,078.21 | $936,078.21 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2186 | W56HZV-05-D-8115-1-0001AA | INTERCONTINENTAL TRUCK BODY | ORDER FOR FLATBED TRUCK, 6X6, HIDEAWAY (1) AND MANUALS (2) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $254,402.13 | $250,802.13 | $3,600.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2187 | W56HZV-05-D-8120-1-1201AA | GENESYS LTD. | 10 EA TRUCK, CESSPIT JETTING | NC-SEWAGE NON-CONSTRUCTION | $3,252,190.00 | $3,252,190.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2188 | W56HZV-05-D-8120-1-1201AA | GENESYS LTD. | 10 EA TRUCK, CESSPIT JETTING | NC-SEWAGE NON-CONSTRUCTION | $3,252,889.13 | $3,250,889.13 | $1,300.87 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2189 | W56HZV-05-D-8120-1-1201AB | GENESYS LTD. | 1 EA MANUAL FOR TRUCK, CESSPIT, JETTING | NC-SEWAGE NON-CONSTRUCTION | $500.00 | $0.00 | $500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2190 | W56HZV-05-D-8121-1-1211AA | IRAQI CONTRACTOR -4111 | INDUSTRIAL VACUUM TRUCKS 5 EA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,475,000.00 | $1,475,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2191 | W56HZV-05-D-8121-1-1211AA | IRAQI CONTRACTOR -4111 | INDUSTRIAL VACUUM TRUCK | NC-DETENTION FACILITY NON-CONSTRUCTION | $295,000.00 | $236,500.00 | $58,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2192 | W56HZV-05-D-8121-1-1211AC | IRAQI CONTRACTOR -4111 | INDUSTRIAL VACUUM TRUCKS 25 EA | NC-SEWAGE NON-CONSTRUCTION | $7,375,000.00 | $3,997,250.00 | $3,377,750.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2193 | W56HZV-05-D-8121-1-1211AD | IRAQI CONTRACTOR -4111 | INDUSTRIAL VACUUM TRUCKS 2 EA | NC-SEWAGE NON-CONSTRUCTION | $590,000.00 | $0.00 | $590,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2194 | W56HZV-05-D-8121-1-2001AA | IRAQI CONTRACTOR -4111 | MANUALS 3 EA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,500.00 | $1,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2195 | W56HZV-05-D-8121-1-2001AB | IRAQI CONTRACTOR -4111 | MANUALS 1 EA | NC-DETENTION FACILITY NON-CONSTRUCTION | $500.00 | $0.00 | $500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2196 | W56HZV-05-D-8121-1-2001AC | IRAQI CONTRACTOR -4111 | MANUALS 1 EA | NC-SEWAGE NON-CONSTRUCTION | $500.00 | $0.00 | $500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2197 | W56HZV-05-D-8122-1-0001AA | IRAQI CONTRACTOR -4624 | 1221100 DISTRIBUTOR, ASPHALT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $128,582.43 | $128,582.43 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2198 | W56HZV-05-D-8124-1-0001AA | ENCON ENERGY & CONSTRUCTION INC. | TANKER, BITUMINOUS AND MANUALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $95,050.00 | $95,050.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2199 | W56HZV-05-D-8127-1-0001AA | PARTS EXPRESS INTERNATIONAL, INC. | TANKTRUCK GAS/DIESEL | NC-DETENTION FACILITY NON-CONSTRUCTION | $140,522.00 | $140,522.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2200 | W56HZV-05-D-8127-2-0001AA | PARTS EXPRESS INTERNATIONAL, INC. | TANK TRUCK 2700 GAL 5 COMPARTMENT (1) | NC-DETENTION FACILITY NON-CONSTRUCTION | $140,522.00 | $140,522.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Work Item | Description | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2201 | W56HZV-05-D-B132-1-1 | LIFELINE SHELTER SYSTEMS, INC | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | MOBILE DIGITAL X-RAY TRUCKS (4 EA) WITH AMEND 1 INCORPORATED - UNIT PRICE DECREASE | $1,805,624.00 | $1,757,413.10 | $48,210.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2202 | W56HZV-05-D-B132-1-2 | LIFELINE SHELTER SYSTEMS, INC | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | MANUALS 2 EA WITH AMEND 1 INCORPORATED - UNIT PRICE DECREASE | $18,500.00 | $0.00 | $18,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2203 | W56HZV-05-D-B132-1-3 | LIFELINE SHELTER SYSTEMS, INC | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | MANUALS 2 EA | $1,000.00 | $0.00 | $1,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2204 | W56HZV-05-D-B132-1-4 | LIFELINE SHELTER SYSTEMS, INC | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | TRAINING | $14,850.00 | $0.00 | $14,850.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2205 | W56HZV-05-D-B132-1-5 | LIFELINE SHELTER SYSTEMS, INC | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | SERVICES LINE ITEM | $21,150.00 | $0.00 | $21,150.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2207 | W56HZV-05-D-B132-2-0001AB | LIFELINE SHELTER SYSTEMS, INC | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | MOBILE DIGITAL X-RAY TRUCKS (15 EA) | $6,759,840.00 | $6,759,839.73 | $0.27 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2207 | W56HZV-05-D-B134-1-1341 | MAC INTERNATIONAL FZE | NC-FIRE SERVICES NON-CONSTRUCTION | 134 UTILITY SERVICE TRUCKS | $2,998,527.00 | $2,998,527.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2208 | W56HZV-05-D-B135-1-2001AA | IRAQI CONTRACTOR -4658 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | 135 FIRE TRUCK SPECIAL LPG | $1,050,900.00 | $1,045,800.00 | $5,100.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2209 | W56HZV-05-D-B135-1-2001AA | IRAQI CONTRACTOR -4658 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | SUPPLEMENTAL MANUALS | $6,000.00 | $5,100.00 | $900.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2210 | W56HZV-05-D-B137-1-0001AA | IRAQI CONTRACTOR -4658 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | FIRE TRUCK TYPE A PLUS MANUELS | $277,130.00 | $276,130.00 | $1,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2211 | W56HZV-05-D-B138-1-1 | INTERNATIONAL MILITARY & GOV'T LLC | NC-DETENTION FACILITY NON-CONSTRUCTION | FIRE TRUCK TRAILER TRUCK 6X4 - 1 EA @ $240,000 MANUALS | $241,168.00 | $239,168.00 | $2,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2212 | W56HZV-05-D-B139-1-1 | IRAQI CONTRACTOR -4495 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | 139 CPATT 4X4 TRUCKS, CSP FOR CPATT 4X4 TRUCK, MANUALS, CD-ROM MANUAL | $3,375,028.00 | $3,373,528.00 | $1,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2213 | W56HZV-05-D-B139-2-1 | IRAQI CONTRACTOR -4495 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | CPATT 4X4 TRUCKS 3 EA | $106,488.00 | $106,488.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2214 | W56HZV-05-F-1327-NA-1 | TEREX CORPORATION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | TRAINING FOR 150T CRANE | $59,000.00 | $59,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2215 | W56HZV-06-D-0044-1-0441AA | MAC INTERNATIONAL FZE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | POLICE TRUCKS | $31,068,000.00 | $31,042,110.00 | $25,890.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2216 | W56HZV-06-D-0044-1-0441AB | MAC INTERNATIONAL FZE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | POLICE TRUCKS | $25,527,540.00 | $10,356,000.00 | $15,171,540.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2217 | W56HZV-06-D-0044-1-1441AB | MAC INTERNATIONAL FZE | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | POLICE TRUCKS | $2,122,980.00 | $0.00 | $2,122,980.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2218 | W56HZV-06-D-0044-1-2441AB | MAC INTERNATIONAL FZE | NC-PUBLIC SAFETY NON-CONSTRUCTION | POLICE TRUCKS | $4,116,510.00 | $0.00 | $4,116,510.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2219 | W56HZV-06-D-0044-1-3441AB | MAC INTERNATIONAL FZE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | POLICE TRUCKS | $4,375,410.00 | $0.00 | $4,375,410.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2220 | W56HZV-06-B-8107-NA-0002AA | IRAQI CONTRACTOR -4728 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | DISASSEMBLY/REASSEMBLY OF B107 | $12,000.00 | $0.00 | $12,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2221 | W56HZV-06-B-8107-NA-0002AA | IRAQI CONTRACTOR -4728 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | DISASSEMBLY/REASSEMBLY OF B107 | $14,000.00 | $0.00 | $14,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2222 | W56HZV-06-F-B135-NA-0002AA | IRAQI CONTRACTOR -4658 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | NET TRAINING IAW SECTION C - VEHICLES AND HEAVY EQUIPMENT | $49,815.00 | $0.00 | $49,815.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2223 | W58RGZ-04-C-0332-NA-0002AA | TRANSATLANTIC TRADERS, INC. | NC-SECURITY NON-CONSTRUCTION | AIRCRAFT QUALIFICATION COURSE (AQQ) COURSE | $196,000.00 | $181,300.00 | $14,700.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2224 | W58RGZ-04-C-0332-NA-0003AA | TRANSATLANTIC TRADERS, INC. | NC-SECURITY NON-CONSTRUCTION | MAINTENANCE TECHNICIAN TRAINING | $122,000.00 | $112,850.00 | $9,150.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2225 | W58RGZ-04-C-0332-NA-0004AA | TRANSATLANTIC TRADERS, INC. | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | INTEGRATED LOGISTICS SUPPORT | $730,000.00 | $577,500.00 | $152,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2226 | W58RGZ-04-C-0332-NA-2 | TRANSATLANTIC TRADERS, INC. | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | 8 CH2000 AIRCRAFT | $4,770,000.00 | $3,882,500.00 | $887,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2227 | W5HZV-04-D-B027-2-0001AA | CATERPILLAR INC | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | TRUCK SIDE BOOM PIP LAY (4) | $6,209,460.00 | $6,209,460.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2228 | W911QY-04-F-0163-N/A-1 | IRAQI CONTRACTOR -4336 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | ENTRENCHING TOOL CARRIER | $103,488.00 | $103,488.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2229 | W91SIO-04-C-0002-1-0002AB | IRAQI CONTRACTOR -4296 | NC-SECURITY NON-CONSTRUCTION | 45000A TRAIN/EQUIP EPSS TO SAFEGUARD ELECTRICAL SYSTEM | $23,029,025.00 | $23,029,025.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2230 | W91SIO-04-C-0002-1-1 | IRAQI CONTRACTOR -4296 | NC-SECURITY NON-CONSTRUCTION | BUILD & OPERATE TRAINING ACCADEMY FOR MINISTRY OF ELECTRICITY POLICE FORCE | $19,643,758.00 | $19,643,758.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2231 | W91SIO-04-C-0002-1-3 | IRAQI CONTRACTOR -4296 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | DEFINITIZE THIS CONTRACT | $13,384,840.51 | $13,384,840.51 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2232 | W91IW4-04-D-0005-14-0001AA | TITAN CORP | NC-DETENTION FACILITY NON-CONSTRUCTION | LINGUIST SUPPORT SERVICES TO US CENTRAL COMMAND PERSIAN GULF AREA OF OPS | $847,945.22 | $458,735.70 | $389,209.52 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2233 | W91IW4-04-D-0005-14-0001AA | TITAN CORP | NC-DETENTION FACILITY NON-CONSTRUCTION | LINGUISTIC SERVICES | $33,102.32 | $0.00 | $33,102.32 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2234 | W91IW4-04-D-0005-14-4 | TITAN CORP | NC-DETENTION FACILITY NON-CONSTRUCTION | LINGUISTIC SUPPORT | $49,340.58 | $0.00 | $49,340.58 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2235 | W9124Q-04-P-1196-NA-1 | ENVIRONMENTAL INTERNATIONAL CORP | STUDIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $345,000.00 | $343,637.99 | $1,362.01 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2236 | W912SG-04-D-0001-11-1 | KELLOGG BROWN & ROOT SERVICES, INC | 11399-O-005-K KBR-SGC REPAIR NGUPG PLANTS | C-OIL INFRASTRUCTURE CONSTRUCTION | $134,781,953.00 | $95,408,908.57 | $39,373,044.43 | CEFMS CONSTRUCTION 10/6/2006 |
| 2237 | W912SG-04-D-0001-11-2 | KELLOGG BROWN & ROOT SERVICES, INC | KBR NGUPG ADDITIONAL TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $938,410.00 | $0.00 | $938,410.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2238 | W912SG-04-D-0001-12-0003A | KELLOGG BROWN & ROOT SERVICES, INC | PROJECT WEST QURNA 8 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $91,411,768.35 | $67,761,576.57 | $23,650,191.78 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2239 | W912SG-04-D-0001-12-3 | KELLOGG BROWN & ROOT SERVICES, INC | 11428-O-003-K KBR-SGC-GOSP   MOVE FUNDS TO WIC 301UHD NON CONSTRUCTION | C-OIL INFRASTRUCTURE CONSTRUCTION | $162,762.65 | $162,169.42 | $593.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 2240 | W912SG-04-D-0001-13-4 | KELLOGG BROWN & ROOT SERVICES, INC | 11738-KBR DOWNSTREAM (BASHRAH) | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,424,889.00 | $1,420,697.24 | $4,191.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 2241 | W912SG-04-D-0001-13-7 | KELLOGG BROWN & ROOT SERVICES, INC | KBR DOWNSTREAM (BASRAH) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,638,158.00 | $3,399,809.15 | $238,348.85 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2242 | W912SG-04-D-0001-14-1 | KELLOGG BROWN & ROOT SERVICES, INC | TRANSPORT & MOBILIZATION, SEE ALSO W921SG-04-D-0001 DO 0014 | C-OIL INFRASTRUCTURE CONSTRUCTION | $473,295.92 | $0.00 | $473,295.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 2243 | W912SG-04-D-0001-14-2 | KELLOGG BROWN & ROOT SERVICES, INC | ADDITIONAL FUNDING INCREASE . SEE ALSO W921SG-04-D-0001 DO 0014. | C-OIL INFRASTRUCTURE CONSTRUCTION | $12,022,454.40 | $4,079,906.10 | $7,942,548.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 2244 | W912SG-04-D-0001-14-3 | KELLOGG BROWN & ROOT SERVICES, INC | MANAGEMENT AND ADMINISTRATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $6,000,000.00 | $6,000,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2245 | W912SG-04-D-0001-15-2 | KELLOGG BROWN & ROOT SERVICES, INC | IRRF 1 FUNDS | PMO IRRF1 OIL MONEY FROM SWD | $631,930.00 | $631,930.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2246 | W912SG-04-D-0001-15-3 | KELLOGG BROWN & ROOT SERVICES, INC | 2020 FUNDS | PMO 2020 OIL FROM SWD | $11,025,250.00 | $11,025,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2247 | W912SG-04-D-0001-15-4 | KELLOGG BROWN & ROOT SERVICES, INC | MANAGEMENT AND ADMINISTRATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $31,307,658.00 | $31,307,658.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2248 | W912SG-04-D-0001-15-7 | KELLOGG BROWN & ROOT SERVICES, INC | INCORPORATE NEW SOW & EXTEND PERFORMANCE OF MGMT & ADMIN | C-OIL INFRASTRUCTURE CONSTRUCTION | $19,122,831.00 | $7,459,809.53 | $11,663,021.47 | CEFMS CONSTRUCTION 10/6/2006 |
| 2249 | W912SG-04-D-0001-16-1 | KELLOGG BROWN & ROOT SERVICES, INC | SECURITY. SEE ALSO W921SG-04-D-0001 | C-OIL INFRASTRUCTURE CONSTRUCTION | $134,069.75 | $55,147.48 | $78,922.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 2250 | W912SG-04-D-0001-16-3 | KELLOGG BROWN & ROOT SERVICES, INC | O-001-K SECURITY. SEE ALSO W921SG-04-D-0001 | C-OIL INFRASTRUCTURE CONSTRUCTION | $13,725,890.60 | $6,186,291.26 | $7,539,599.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 2251 | W912SG-04-D-0001-17-1 | KELLOGG BROWN & ROOT SERVICES, INC | LIFE SUPPORT | C-OIL INFRASTRUCTURE CONSTRUCTION | $4,819,432.03 | $4,819,432.03 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2252 | W912SG-04-D-0001-17-2 | KELLOGG BROWN & ROOT SERVICES, INC | O-001-K LIFE SUPPORT (CORR WCC NO 58A) | C-OIL INFRASTRUCTURE CONSTRUCTION | $48,263,767.97 | $37,428,418.21 | $10,835,349.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 2253 | W912SG-04-D-0001-20-1 | KELLOGG BROWN & ROOT SERVICES, INC | SOC GAS COMPRESSOR STATIONS | C-OIL INFRASTRUCTURE CONSTRUCTION | $670,452.61 | $670,452.61 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2254 | W912SG-04-D-0001-20-2 | KELLOGG BROWN & ROOT SERVICES, INC | INCORPORATES MODS 1 AND 2; 1 TO DEFINITIZE AND 2 DECREASE THE AWARD FEE; INCORPORATES MODS 03 THRU 06; MOD 13 DTD 19SEP06 DE SCOPE DEFINITIZED WORK; | C-OIL INFRASTRUCTURE CONSTRUCTION | $21,092,012.39 | $13,349,403.93 | $7,742,608.46 | CEFMS CONSTRUCTION 10/6/2006 |
| 2255 | W912SG-04-D-0001-20-4 | KELLOGG BROWN & ROOT SERVICES, INC | 11522 - O-022-K KBR SOC GAS COMPRESSOR STATIONS - ENGINEERING COSTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $58,104.00 | $0.00 | $58,104.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2256 | W912SG-04-D-0001-21-1 | KELLOGG BROWN & ROOT SERVICES, INC | SOC GAS COMPRESSOR STATIONS ADDED $609,862.56 TO BALANCE PR&C'S FOR INCORRECTLY INPUT NUM ON DO 0020 | C-OIL INFRASTRUCTURE CONSTRUCTION | $662,640.61 | $429,087.95 | $233,552.66 | CEFMS CONSTRUCTION 10/6/2006 |
| 2257 | W912SG-04-D-0001-21-2 | KELLOGG BROWN & ROOT SERVICES, INC | SOC PUMP STATION: SUBTRACTED $609,862.56 TO BALANCE PR&C'S FOR INCORRECTLY INPUT NUM ON DO 0020 | C-OIL INFRASTRUCTURE CONSTRUCTION | $888,413.39 | $664,234.22 | $224,179.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 2258 | W912SG-04-D-0001-21-3 | KELLOGG BROWN & ROOT SERVICES, INC | PC 50000 O-004-K KBR SOC-PUMP STATIONS - ENGINEERING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $236,556.00 | $0.00 | $236,556.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2259 | W912SG-04-D-0001-22-2 | KELLOGG BROWN & ROOT SERVICES, INC | TASK ORDER #2 | C-OIL INFRASTRUCTURE CONSTRUCTION | $5,832,047.57 | $5,832,047.57 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2260 | W912SG-04-D-0001-24 | KELLOGG BROWN & ROOT SERVICES, INC | FIN002 - DE-OB .08 LEFT OVER FROM FIN001 2 SEP 06. KBR CLAIM FOR INITIAL MOBILIZATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $4,476,082.92 | $4,476,082.92 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2261 | W912SG-04-D-0001-26-2 | KELLOGG BROWN & ROOT SERVICES, INC | O-020-K KBR DISTRIBUTION - OPDC, OPC, GFC-RIO | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $10,992,266.00 | $6,691,258.96 | $4,301,007.04 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2262 | W912SG-04-D-0001-27-1 | KELLOGG BROWN & ROOT SERVICES, INC | 11430-O-016-K KBR SOC WORKOVER OF WELLS | C-OIL INFRASTRUCTURE CONSTRUCTION | $151,818.08 | $151,818.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2263 | W912SG-04-D-0001-28-1 | KELLOGG BROWN & ROOT SERVICES, INC | O-015-K MRC-SKC CONSOLIDATED CHEMICALS | C-OIL INFRASTRUCTURE CONSTRUCTION | $6,967,824.00 | $6,784,466.69 | $183,357.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 2264 | W912SG-04-D-0001-29-1 | KELLOGG BROWN & ROOT SERVICES, INC | KHOR AL ZUBAIR MARINE TERMINAL | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,589,431.00 | $23,692.74 | $1,565,738.26 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2265 | W912SG-04-D-0001-5-0001AB | KELLOGG BROWN & ROOT SERVICES, INC | CONTRACT W921SG-04-D-0001 TASK ORDER #2 TRANSFERRED FROM SWD | C-OIL INFRASTRUCTURE CONSTRUCTION | $3,207,341.94 | $3,207,341.94 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2266 | W912SG-04-D-0001-5-1 | KELLOGG BROWN & ROOT SERVICES, INC | AMOUNT FROM SW - T.O.#5 TRANSFER FROM RIO | PMO IRRF1 OIL MONEY FROM SWD | $5,390,938.06 | $5,390,938.06 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2267 | W912SG-04-D-0001-7-0001AA | KELLOGG BROWN & ROOT SERVICES, INC | 11525-TO#7-KBR MISC SOC CENTRL POWER | C-OIL INFRASTRUCTURE CONSTRUCTION | $10,604,768.00 | $10,280,876.00 | $323,892.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2268 | W912G-04-D-0001-7-2 | KELLOGG BROWN & ROOT SERVICES, INC | 11525- O-006-K K8R MISC SOC CENTRAL POWER | C-OIL INFRASTRUCTURE CONSTRUCTION | $9,199.00 | $9,199.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2269 | W912G-04-D-0001-7-3 | KELLOGG BROWN & ROOT SERVICES, INC | O-006-K K8R SOC CENTRAL POWER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,475,452.00 | $605,909.26 | $869,542.74 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2270 | W912G-04-D-0001-8- 00001A | KELLOGG BROWN & ROOT SERVICES, INC | 11533-O-014-K K8R QARMAT ALI WATER INJECTION | C-OIL INFRASTRUCTURE CONSTRUCTION | $25,779,895.00 | $23,409,618.84 | $2,370,276.16 | CEFMS CONSTRUCTION 10/6/2006 |
| 2271 | W912G-04-D-0001-8- 0001AB | KELLOGG BROWN & ROOT SERVICES, INC | URM2162 POST-COMMISSIONING RESPONSE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $100,000.00 | $100,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2272 | W912G-04-D-0001-9- 0001AA | KELLOGG BROWN & ROOT SERVICES, INC | 11526-O-007-K DAURA CENTRAL POWER -TERMINATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $322,946.00 | $322,946.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2273 | W912G-04-D-0001-9-2 | KELLOGG BROWN & ROOT SERVICES, INC | K8R CLAIMS MOD - NEW | C-OIL INFRASTRUCTURE CONSTRUCTION | $830,959.00 | $821,090.90 | $9,868.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 2274 | W912G-04-D-0002-10- 0001AA | PARSONS IRAQ JOINT VENTURE | SECURITY  (AMEND TO CORRECT WCC, NO 5 & A) | C-OIL INFRASTRUCTURE CONSTRUCTION | $13,040,280.11 | $13,040,280.11 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2275 | W912G-04-D-0002-10- 0002AA | PARSONS IRAQ JOINT VENTURE | SECURITY (FUNDING AMOUNT INCREASED FROM $11,848,541.31 TO $21,991,847.00 | C-OIL INFRASTRUCTURE CONSTRUCTION | $12,241,372.69 | $12,241,372.69 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2276 | W912G-04-D-0002-1- 0001AB | PARSONS IRAQ JOINT VENTURE | FUEL IMPORT AND DELIVERY | PMO IRRF1 OIL MONEY FROM SWD | $499,823.76 | $499,823.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2277 | W912G-04-D-0002-10-5 | PARSONS IRAQ JOINT VENTURE | SECURITY | C-OIL INFRASTRUCTURE CONSTRUCTION | $3,205,565.20 | $3,205,565.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2278 | W912G-04-D-0002-10-5 | PARSONS IRAQ JOINT VENTURE | NEW DEFINITIVE COST TO COMPLETE AND PERFORMANCE PERIOD | C-OIL INFRASTRUCTURE CONSTRUCTION | $23,308,107.00 | $12,711,619.55 | $10,596,487.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 2279 | W912G-04-D-0002-11- 0001A | PARSONS IRAQ JOINT VENTURE | LIFE SUPPORT (AMEND TO CORRECT WCC, NO 5 & A) | C-OIL INFRASTRUCTURE CONSTRUCTION | $2,309,686.58 | $2,309,686.58 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2280 | W912G-04-D-0002-11-1 | PARSONS IRAQ JOINT VENTURE | LIFE SUPPORT | C-OIL INFRASTRUCTURE CONSTRUCTION | $3,740,779.00 | $1,284,419.64 | $2,456,359.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 2281 | W912G-04-D-0002-11-2 | PARSONS IRAQ JOINT VENTURE | LIFE SUPPORT @ BROEC | C-TRANSMISSION CONSTRUCTION | $996,465.00 | $0.00 | $996,465.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2282 | W912G-04-D-0002-11-3 | PARSONS IRAQ JOINT VENTURE | NTE AMOUNT INCREASE | PMO 2020 OIL FROM SWD | $5,043,898.00 | $5,043,898.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2283 | W912G-04-D-0002-11-3 | PARSONS IRAQ JOINT VENTURE | O-001-P INITIAL MOBILIZATION NORTHERN IRAQ (OTHCONSVC) | C-OIL INFRASTRUCTURE CONSTRUCTION | $203,434.00 | $0.00 | $203,434.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2284 | W912G-04-D-0002-11-4 | PARSONS IRAQ JOINT VENTURE | ADDS CLIN 0002 PCO TRAINING FACILITY | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,634,512.00 | $1,344,725.27 | $289,786.73 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2285 | W912G-04-D-0002-11-5 | PARSONS IRAQ JOINT VENTURE | WORKOVER WELLS IN NORTHERN IRAQ - MOD REMOVES FREIGHT COSTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $8,926,847.45 | $6,708,258.50 | $2,218,588.95 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2286 | W912G-04-D-0002-11-7 | PARSONS IRAQ JOINT VENTURE | WORKOVER WELLS IN NORTHERN IRAQ - MOD REMOVES FREIGHT COSTS | MOD NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,907,199.55 | $3,907,199.55 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2287 | W912G-04-D-0002-12-1 | PARSONS IRAQ JOINT VENTURE | COMPRESSIONS STATUONS IN NORTHERN IRAQ | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $11,112,394.00 | $11,112,394.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2288 | W912G-04-D-0002-13-1 | PARSONS IRAQ JOINT VENTURE | CLIN 0007 FUNDING - NON-CONSTRUCTION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $8,964,075.00 | $8,964,075.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2289 | W912G-04-D-0002-13-2 | PARSONS IRAQ JOINT VENTURE | COMPRESSOR STATIONS AND DOME GAS IN NORTHERN IRAQ | C-OIL INFRASTRUCTURE CONSTRUCTION | $27,546,799.00 | $23,731,919.21 | $3,814,879.79 | CEFMS CONSTRUCTION 10/6/2006 |
| 2290 | W912G-04-D-0002-14-1 | PARSONS IRAQ JOINT VENTURE | AL FATHAH & KIRKUK CROSSINGS - ADD'L 0001 FUNDING | CLIN C-OIL INFRASTRUCTURE CONSTRUCTION | $29,913,823.00 | $29,913,823.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2291 | W912G-04-D-0002-14-11 | PARSONS IRAQ JOINT VENTURE | CLIN 5 FUNDING - NON-CONSTRUCTION -ADD'L FUNDING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $666,682.00 | $666,682.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2292 | W912G-04-D-0002-14-12 | PARSONS IRAQ JOINT VENTURE | CLIN 6 FUNDING - NON-CONSTRUCTION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $690,370.00 | $690,370.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2293 | W912G-04-D-0002-14-13 | PARSONS IRAQ JOINT VENTURE | CLIN 0007 FUNDING - NON-CONSTRUCTION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,669,108.00 | $3,669,108.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2294 | W912G-04-D-0002-14-14 | PARSONS IRAQ JOINT VENTURE | ADD'L CLIN 0003 FUNDING - NON-CONSTRUCTION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,864,502.92 | $6,864,502.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2295 | W912G-04-D-0002-14-15 | PARSONS IRAQ JOINT VENTURE | ADD'L CLIN 0004 FUNDING - NON-CONSTRUCTION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,365,664.00 | $1,365,664.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2296 | W912G-04-D-0002-14-17 | PARSONS IRAQ JOINT VENTURE | SECURITY CANAL CROSSING AL FATHAH | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $5,823,504.00 | $4,021,347.23 | $1,802,156.77 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2297 | W912G-04-D-0002-14-18 | PARSONS IRAQ JOINT VENTURE | AL FATHAH PIPE CROSSING REYADH AND ZEGETON CROSSING/ENGINEERING AND PROCUREMENT | C-OIL INFRASTRUCTURE CONSTRUCTION | $2,087,890.00 | $2,087,890.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2298 | W912G-04-D-0002-14-2 | PARSONS IRAQ JOINT VENTURE | AL FATHAH & KIRKUK CROSSINGS | C-OIL INFRASTRUCTURE CONSTRUCTION | $500,000.00 | $500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2299 | W912G-04-D-0002-14-3 | PARSONS IRAQ JOINT VENTURE | AL FATHAH & KIRKUK CROSSINGS | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,000,000.00 | $1,000,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2300 | W912G-04-D-0002-14-4 | PARSONS IRAQ JOINT VENTURE | AL FATHAH & KIRKUK CROSSINGS | C-OIL INFRASTRUCTURE CONSTRUCTION | $650,000.00 | $650,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2301 | W912G-04-D-0002-14-5 | PARSONS IRAQ JOINT VENTURE | AL FATHAH & KIRKUK CROSSINGS | C-OIL INFRASTRUCTURE CONSTRUCTION | | | | |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2302 | W916G-04-D-0002-14-6 | PARSONS IRAQ JOINT VENTURE | AL FATHAH & KIRKUT CROSSINGS | C-OIL INFRASTRUCTURE CONSTRUCTION | $851,132.08 | $851,132.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2303 | W916G-04-D-0002-14-7 | PARSONS IRAQ JOINT VENTURE | TO INCREASE FUNDING FOR THIS TASK ORDER | C-OIL INFRASTRUCTURE CONSTRUCTION | $2,750,000.00 | $2,750,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2304 | W916G-04-D-0002-16-1 | PARSONS IRAQ JOINT VENTURE | BERTHS 1 & 2 LOADING ARM | C-OIL INFRASTRUCTURE CONSTRUCTION | $6,900,956.80 | $6,597,292.30 | $303,664.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 2305 | W916G-04-D-0002-16-10 | PARSONS IRAQ JOINT VENTURE | DEFINITIZATION OF CLINS 0002 & 0008 | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $9,990,545.00 | $807,634.11 | $9,182,910.89 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2306 | W916G-04-D-0002-16-11 | PARSONS IRAQ JOINT VENTURE | ABOT OIL LOADING PLATFORM UPGRADES, CLINS 0010 - 0015 | C-OIL INFRASTRUCTURE CONSTRUCTION | $3,875,560.20 | $0.00 | $3,875,560.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 2307 | W916G-04-D-0002-16-13 | PARSONS IRAQ JOINT VENTURE | ENGINEERING & PROCUREMENT | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,595,200.00 | $0.00 | $3,595,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2308 | W916G-04-D-0002-16-14 | PARSONS IRAQ JOINT VENTURE | P0002 ADD'L FUNDS AND VALUE TO CLIN 0009 FOR RENTAL OF 80 TON CRANE | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $520,585.00 | $0.00 | $520,585.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2309 | W916G-04-D-0002-16-2 | PARSONS IRAQ JOINT VENTURE | PIPELINE REPAIRS URI 18033 | C-OIL INFRASTRUCTURE CONSTRUCTION | $930,092.00 | $930,092.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2310 | W916G-04-D-0002-16-3 | PARSONS IRAQ JOINT VENTURE | EMERGENCY SHUTDOWN SYSTEM URI 18034 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,207,913.00 | $1,207,913.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2311 | W916G-04-D-0002-16-4 | PARSONS IRAQ JOINT VENTURE | METERING OF PLATFORMS A & B URI 18035 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,775,249.00 | $1,449,830.76 | $325,418.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 2312 | W916G-04-D-0002-16-5 | PARSONS IRAQ JOINT VENTURE | POWER GENERATION AND CABLE | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,177,715.00 | $920,527.63 | $257,187.37 | CEFMS CONSTRUCTION 10/6/2006 |
| 2313 | W916G-04-D-0002-16-6 | PARSONS IRAQ JOINT VENTURE | FIRE PROTECTION SYSTEM URI 18038 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,207,913.00 | $1,207,913.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2314 | W916G-04-D-0002-16-7 | PARSONS IRAQ JOINT VENTURE | GRATING AND HANDRAIL REPAIR URI 18039 | C-OIL INFRASTRUCTURE CONSTRUCTION | $332,176.00 | $332,176.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2315 | W916G-04-D-0002-16-8 | PARSONS IRAQ JOINT VENTURE | TERMINAL OIL SPILL CONTAINMENT FOR ABOT & KAOT URI 18157 | C-OIL INFRASTRUCTURE CONSTRUCTION | $893,855.00 | $893,855.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2316 | W916G-04-D-0002-16-9 | PARSONS IRAQ JOINT VENTURE | DEFINITIZATION OF CLINS 0002 & 0008 | C-OIL INFRASTRUCTURE CONSTRUCTION | $18,300,908.00 | $2,938,703.92 | $15,362,204.08 | CEFMS CONSTRUCTION 10/6/2006 |
| 2317 | W916G-04-D-0002-17-1 | PARSONS IRAQ JOINT VENTURE | EMERGENCY POWER CPS-5 | C-OIL INFRASTRUCTURE CONSTRUCTION | $9,010,689.95 | $5,359,212.77 | $3,651,477.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 2318 | W916G-04-D-0002-18-1 | PARSONS IRAQ JOINT VENTURE | QARMAT ALI PRESSURE MAINTENANCE | C-OIL INFRASTRUCTURE CONSTRUCTION | $38,953,967.00 | $6,058,731.12 | $32,895,235.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 2319 | W916G-04-D-0002-18-16 | PARSONS IRAQ JOINT VENTURE | REPLACE EXISTING PIPELINE | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,976,794.00 | $0.00 | $4,976,794.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2320 | W916G-04-D-0002-19-1 | PARSONS IRAQ JOINT VENTURE | PUMP STATION FOR NORTH RUMAILA SITE ASSESSMENTS | C-OIL INFRASTRUCTURE CONSTRUCTION | $245,000.00 | $245,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2321 | W916G-04-D-0002-19-2 | PARSONS IRAQ JOINT VENTURE | *URI# I-6903* O-012-K KBR PUMP STATIONS AND PIPELINE FOR NORTH RUMAILA - PIJV | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,067,610.00 | $21,092.52 | $1,046,517.48 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2322 | W916G-04-D-0002-20-1 | PARSONS IRAQ JOINT VENTURE | TUBA TANK FARM SITE ASSESSMENT | C-OIL INFRASTRUCTURE CONSTRUCTION | $400,000.00 | $140,862.09 | $259,137.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 2323 | W916G-04-D-0002-21-1 | PARSONS IRAQ JOINT VENTURE | MOBILIZATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $14,956,388.02 | $14,956,388.02 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2324 | W916G-04-D-0002-21-1 | PARSONS IRAQ JOINT VENTURE | AL FAW COMMUNICATION SITE ASSESSMENTS | C-OIL INFRASTRUCTURE CONSTRUCTION | $4,470,933.00 | $2,191,241.62 | $2,279,691.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 2325 | W916G-04-D-0002-2-2 | PARSONS IRAQ JOINT VENTURE | MOBILIZATION (AMEND TO CORRECT WCC/ NOC-OIL INFRASTRUCTURE CONSTRUCTION S&A FOR MOBILIZATION COST) | NOC-OIL INFRASTRUCTURE CONSTRUCTION | $836,214.98 | $531,827.55 | $304,387.43 | CEFMS CONSTRUCTION 10/6/2006 |
| 2326 | W916G-04-D-0002-22-1 | PARSONS IRAQ JOINT VENTURE | WELL LOGGING & WORKOVER RUMAILA AND WEST QURNA | C-OIL INFRASTRUCTURE CONSTRUCTION | $39,500.64 | $39,500.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2327 | W916G-04-D-0002-22-2 | PARSONS IRAQ JOINT VENTURE | WELL LOGGING & WORKOVER RUMAILA AND WEST QURNA,MOD 07 DTD 25SEP06 TO ESTABLISH CLIN'S 0002(UR26564),0003(UR26566,0.0 004(UR26562),0005(UR28688),0006(URI 26660),0007(UR26643),0008(UR28669) & 0009(UR29796); | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $49,805,549.36 | $2,858,224.59 | $46,947,324.77 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2328 | W916G-04-D-0002-22-3 | PARSONS IRAQ JOINT VENTURE | CEMENTING UNITS FOR IDC/MOD07 DTD 25SEP06 IS TO ESTABLISH CLIN'S 0002(UR26564 31,0003(UR26566),0004(UR26662),0005(UR28 688),0006(UR26660),0007(UR26643),0008(URI 28669) & 0009(UR29796); | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $56,179,647.98 | $0.00 | $56,179,647.98 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2329 | W916G-04-D-0002-22-4 | PARSONS IRAQ JOINT VENTURE | PHASE II WELL WORKOVER WEST QURNA. FIELD/MOD 07 DTD 25SEP06 IS TO ESTABLISH CLIN'S 0002(UR25643),0003(UR26660,0 004(UR26662),0005(UR28688),0006(URI 26663),0007(UR26643),0008(UR28669) & 0009(UR29796); | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $27,000,000.00 | $0.00 | $27,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2330 | W916G-04-D-0002-22-5 | PARSONS IRAQ JOINT VENTURE | PIJV SOC WORKOVER OF WELLS | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,782,000.00 | $0.00 | $3,782,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2331 | W916G-04-D-0002-22-6 | PARSONS IRAQ JOINT VENTURE | WORKOVER OF WELLS.MOD 07 DTD 25SEP06, IS TO ESTABLISH CLIN'S 0002(UR25643),0003(U RI26660),0004(UR26662),0005(UR28688),0006 (UR26663),0007(UR26664),0008(UR28669) & 0009(UR29796); | N-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,984,100.00 | $0.00 | $4,984,100.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2332 | W91266-04-D-0002-22-7 | PARSONS IRAQJ JOINT VENTURE | O-016-K PHV SOC WORKOVER OF WELLS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,337,500.00 | $0.00 | $1,337,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2333 | W91266-04-D-0002-3-0001AA | PARSONS IRAQJ JOINT VENTURE | LIFE SUPPORT RESPONSIBILITIES FOR NORTH CAMP | PMO 2020 OIL FROM SWD | $956,102.00 | $953,882.03 | $2,219.97 | CEFMS CONSTRUCTION 10/6/2006 |
| 2334 | W91266-04-D-0002-3-0001AB | PARSONS IRAQJ JOINT VENTURE | AWARD FEE | C-OIL INFRASTRUCTURE CONSTRUCTION | $46,868.00 | $33,370.07 | $13,497.93 | CEFMS CONSTRUCTION 10/6/2006 |
| 2335 | W91266-04-D-0002-4-0001AA | PARSONS IRAQJ JOINT VENTURE | 11545-TO#6-P PRIV MISC POWER DISTRIBUTION TO NOC | C-OIL INFRASTRUCTURE CONSTRUCTION | $5,342,695.00 | $5,169,687.06 | $173,007.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 2336 | W91266-04-D-0002-4-0001AB | PARSONS IRAQJ JOINT VENTURE | 11545-TO#6-P PRIV MISC POWER DISTRIBUTION TO NOC | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $632,754.00 | $542,813.47 | $89,940.53 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2337 | W91266-04-D-0002-5-1 | PARSONS IRAQJ JOINT VENTURE | WORK IN ACCORDANCE WITH 11432-0-002-P | C-OIL INFRASTRUCTURE CONSTRUCTION | $9,595,923.89 | $9,584,356.68 | $11,567.21 | CEFMS CONSTRUCTION 10/6/2006 |
| 2338 | W91266-04-D-0002-5-2 | PARSONS IRAQJ JOINT VENTURE | INCORPORATES INCREASE OF $4,995,133 (MOD# C-OIL INFRASTRUCTURE NON-CONSTRUCTION 12) AND DECREASE OF $1,237,990 (MOD 13) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $19,796,327.11 | $19,197,729.99 | $598,597.12 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2339 | W91266-04-D-0002-6-0001AA | PARSONS IRAQJ JOINT VENTURE | DOWNSTREAM SECTOR PROJECT | C-OIL INFRASTRUCTURE CONSTRUCTION | $6,967,015.77 | $6,967,015.77 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2340 | W91266-04-D-0002-6-0001AB | PARSONS IRAQJ JOINT VENTURE | DECREASE OF $2,910,400.00 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $25,863,484.23 | $25,863,484.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2341 | W91266-04-D-0002-6-3 | PARSONS IRAQJ JOINT VENTURE | INCR CLIN 0005 & CLIN 0007, DECR CLIN 0008 | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,233,882.00 | $810,147.09 | $423,734.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 2342 | W91266-04-D-0002-7-0001AA | PARSONS IRAQJ JOINT VENTURE | PUMPING STATIONS | C-OIL INFRASTRUCTURE CONSTRUCTION | $255,349.00 | $230,750.83 | $24,598.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 2343 | W91266-04-D-0002-8-0001AA | PARSONS IRAQJ JOINT VENTURE | TRANSPORTATION AND MOBILIZATION (AMEND TO CORRECT WCC / NO 5 & A) | C-OIL INFRASTRUCTURE CONSTRUCTION | $15,859,881.86 | $15,859,881.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2344 | W91266-04-D-0002-8-1 | PARSONS IRAQJ JOINT VENTURE | TRANSPORTATION AND MOBILIZATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $1,058,934.95 | $1,058,934.95 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2345 | W91266-04-D-0002-8-3 | PARSONS IRAQJ JOINT VENTURE | INCREASE IN FUNDING; INCORPORATES OFFSETTING MODS 06008, UNPROCESSED MOD 07 AND CURRENT MOD 12; MOD 16 ADD'L FUNDS PROVIDED FOR FREIGHT CHARGES ON T.O. #17 THAT SHD HAVE ALLOCATED TO THIS T.O.; | C-OIL INFRASTRUCTURE CONSTRUCTION | $9,586,010.19 | $6,203,925.26 | $3,382,084.93 | CEFMS CONSTRUCTION 10/6/2006 |
| 2346 | W91266-04-D-0002-9-0001AA | PARSONS IRAQJ JOINT VENTURE | MANAGEMENT AND ADMINISTRATION (AMEND TO CORRECT WCC; NO 5 & A) | C-OIL INFRASTRUCTURE CONSTRUCTION | $50,065,415.70 | $50,065,415.70 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2347 | W91266-04-D-0002-9-1 | PARSONS IRAQJ JOINT VENTURE | MANAGEMENT AND ADMINISTRATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $8,507,464.50 | $8,507,464.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2348 | W91266-04-D-0002-9-2 | PARSONS IRAQJ JOINT VENTURE | MOD 08: INCREASE OF 33,226,116, REVERSING C-OIL INFRASTRUCTURE CONSTRUCTION MOD 6 WHICH WAS ROME NY $ LATER DEOB'D BY MOD 7 | C-OIL INFRASTRUCTURE CONSTRUCTION | $32,396,993.80 | $27,517,642.60 | $4,879,351.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 2349 | W91268-04-D-0015-6-1 | IRAQI CONTRACTOR - 4371 | TASK FORCE SHIELD | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,868,716.00 | $3,868,716.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2350 | W914NS-03-D-0002-12-1 | GOLDEN WINGS, INC., | WEAPONS AND EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,368,520.00 | $1,368,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2351 | W914NS-03-D-0002-13-1 | GOLDEN WINGS, INC., | ORDER FOR AMMUNITION, WEAPONS AND SUPPORT EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,979,400.00 | $3,979,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2352 | W914NS-03-D-0002-14-0001AA | GOLDEN WINGS, INC., | 9MM HANDGUN WALTER P99 143 @ $452 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $64,636.00 | $64,636.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2353 | W914NS-03-D-0002-14-0001AB | GOLDEN WINGS, INC., | MAGAZINE LARGE CAPACITY FOR P99 429 @ $28 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $12,012.00 | $12,012.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2354 | W914NS-03-D-0002-14-0001AC | GOLDEN WINGS, INC., | CLEANING KIT 143 @ $20 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,860.00 | $2,860.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2355 | W914NS-03-D-0002-14-0003AA | GOLDEN WINGS, INC., | PKM HEAVY MACHINE GUN 7.62X54 132 @ $1850 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $244,200.00 | $244,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2356 | W914NS-03-D-0002-14-0003AC | GOLDEN WINGS, INC., | DETACHABLE FOLDING BIPOD 132 @ $44 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,056.00 | $1,056.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2357 | W914NS-03-D-0002-14-0003AH | GOLDEN WINGS, INC., | TRIPOD 132 @ $548 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $63,020.00 | $63,020.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2358 | W914NS-03-D-0002-14-0003AI | GOLDEN WINGS, INC., | MAGAZINE BOX (LINKED AMMO) 528 @ $63.60 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $33,453.60 | $33,453.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2359 | W914NS-03-D-0002-15-1 | GOLDEN WINGS, INC., | AMMUNITION AND WEAPONS AND SUPPORT EQUIPMENT | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $288,050.00 | $288,050.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2360 | W914NS-03-D-0002-16-1 | GOLDEN WINGS, INC., | WEAPONS AND AMMUNITION WITH CLEANING KITS, SPARE PARTS KITS, ETC. | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $288,050.00 | $288,050.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2361 | W914NS-03-D-0002-8-0001AA | GOLDEN WINGS, INC., | 9MM HANDGUN, AMMO ROUNDS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,215,200.00 | $1,215,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2362 | W914NS-04-C-0002-NA-0003AA | IRAQI POWER ALLIANCE JOINT VENTURE | ASSESSMENT OF POWER STATION OPS & ASSISTANCE TO MOE STAFF FOR O&M | C-GENERATION CONSTRUCTION | $3,461,166.00 | $3,461,166.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2363 | W914NS-04-C-0002-NA-0010AE | IRAQI POWER ALLIANCE JOINT VENTURE | INCREASE PERSONNEL AND SERVICES RESULTING FROM TWO NEW INITIATIVES | NC-GENERATION NON-CONSTRUCTION | $857,896.00 | $857,896.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2364 | W914NS-04-C-0002-NA-0010AG | IRAQI POWER ALLIANCE JOINT VENTURE | INCREASE PERSONNEL AND SERVICES RESULTING FROM TWO NEW INITIATIVES | NC-TRANSMISSION NON-CONSTRUCTION | $2,507,904.00 | $2,507,904.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2365 | W914NS-04-C-0002-NA-0011AG | IRAQ POWER ALLIANCE JOINT VENTURE | INCREASE PERSONNEL AND SERVICES RESULTING FROM TWO NEW INITIATIVES | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $3,044,499.00 | $3,044,499.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2366 | W914NS-04-C-0002-NA-3 | IRAQ POWER ALLIANCE JOINT VENTURE | FIVE MORE SENIOR SUBJECT MATTER EXPERTS | NC-MINISTERIAL CAPACITY DEVELOPMENT | $1,346,696.00 | $0.00 | $1,346,696.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2367 | W914NS-04-C-0002-NA-800-IAC | IRAQ POWER ALLIANCE JOINT VENTURE | P0003 I DTD 24SEP06 PROVIDE ADD'L FUNDS FOR CLIN 0401 - URI 27740 EG-104/GBAKD-108 BOILER ISLAND | C-GENERATION CONSTRUCTION | $1,362,354.00 | $0.00 | $1,362,354.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2368 | W914NS-04-C-0002-NA-8001AD | IRAQ POWER ALLIANCE JOINT VENTURE | P0003 I DTD 24SEP06 PROVIDE ADD'L FUNDS FOR CLIN 0401 - URI 27743* EG-104/GBAKD-110 DISTRIBUTION CONTROL SYSTEM CDM | C-GENERATION CONSTRUCTION | $544,760.00 | $0.00 | $544,760.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2369 | W914NS-04-C-0002-NA-8001AE | IRAQ POWER ALLIANCE JOINT VENTURE | P0003 I DTD 24SEP06 PROVIDE ADD'L FUNDS FOR CLIN 0401 - URI 27745* EG-104/GBAKD-111 STEAM TURBINE ISLAND | C-GENERATION CONSTRUCTION | $1,362,354.00 | $0.00 | $1,362,354.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2370 | W914NS-04-C-0003-NA-10 | CH2M HILL/PARSONS, A JOINT VENTURE | INCORPORATE SOW FOR CAPACITY DEVELOPMENT INITIATIVE | C-POTABLE WATER CONSTRUCTION | $860,967.00 | $860,967.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2371 | W914NS-04-C-0003-NA-11 | CH2M HILL/PARSONS, A JOINT VENTURE | INCORPORATE SECTION H-18 BASRA MASTER PLAN ADDITION SOW | C-POTABLE WATER CONSTRUCTION | $908,247.00 | $908,247.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2372 | W914NS-04-C-0003-NA-13 | CH2M HILL/PARSONS, A JOINT VENTURE | AB: REVISED SCHED B CAPACITY DEVELOPMENT CPAF INCLUDES LABOR AND OTHER DIRECT COSTS | C-POTABLE WATER CONSTRUCTION | $10,228,186.00 | $10,228,186.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2373 | W914NS-04-C-0003-NA-15 | CH2M HILL/PARSONS, A JOINT VENTURE | CDI - PHASE II (FACILITIES LEVEL) | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $10,000,000.00 | $0.00 | $10,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2374 | W914NS-04-C-0003-NA-16 | CH2M HILL/PARSONS, A JOINT VENTURE | PIC 69000 CDI - PHASE II MINISTRIES LEVEL | C-POTABLE WATER CONSTRUCTION | $11,500,000.00 | $0.00 | $11,500,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2375 | W914NS-04-C-0007-NA-0009A | FOSTER WHEELER ENERGY LIMITED | SUPPORT TO OIL SECTOR OF PMO | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $259,095.00 | $0.00 | $259,095.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2376 | W914NS-04-C-0007-NA-11 | FOSTER WHEELER ENERGY LIMITED | INTEREST CHARGE THAT DID NOT FLOW PROPERLY THROUGH CEFMS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $577,506.00 | $0.00 | $577,506.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2377 | W914NS-04-C-0011-NA-1 | MARITIME SOLUTIONS, INC. | TRAINING INVITATION TO BID PACKAGES PIC 50000 | NIA EQUIPMENT BOATS NON-CONSTRUCTION | $599,717.10 | $599,717.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2378 | W914NS-04-C-0102-NA-1 | MPRI, INC. | RIGID HULLE INFLATABLE BOATS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,057,801.77 | $2,057,801.77 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2379 | W914NS-04-C-0102-NA-2 | MPRI, INC. | MOD P00007 TO REVERSE A DOUBLE OBLIGATION AND BALANCE TO CONTRACT VALUE: MOD P00008 TO CHANGE TBD FROM J TO N (PAYING OFFICE CHANGE) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING | $1,527,780.00 | $1,411,978.81 | $115,801.19 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2380 | W914NS-04-C-0102-NA-3 | MPRI, INC. | BASIC CONTRACT BEING OBLIGATED | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING | $15,688.65 | $15,688.65 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2381 | W914NS-04-C-0103-1-0001AA | IRAQI CONTRACTOR - 4297 | SITE SURVEY AND JHQ VOICE AND DATA NETWORK | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING | $216,000.00 | $181,038.81 | $34,961.19 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2382 | W914NS-04-C-0104-NA-1 | IRAQI CONTRACTOR - 4297 | PROVIDE SATELLITE DATA COMMUNICATION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,169,989.00 | $1,158,463.00 | $11,526.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2383 | W914NS-04-C-0104-NA-2 | JTSI | P0000 ADDS NEW EQUIPMENT AND INCREASES BANDWIDTH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING | $144,496.00 | $144,496.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2384 | W914NS-04-C-0106-NA-2 | JTSI | MATERIAL AND ODC FOR MOD AND JHQ VOICE AND DATA CONNECTIVITY | NIA VOICE & DATA CONNECTIVITY FOR MOD/JHQ NON-CONSTRUCTION | $4,600,000.00 | $4,600,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2385 | W914NS-04-C-0106-NA-3 | JTSI | MATERIAL AND ODC FOR MOD AND JHQ VOICE AND DATA CONNECTIVITY | NIA MISC EQUIPMENT NON-CONSTRUCTION | $2,300,000.00 | $2,300,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2386 | W914NS-04-C-0106-NA-4 | JTSI | COMM REQUIREMENTS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,090,708.00 | $3,090,708.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2387 | W914NS-04-C-0106-NA-5 | JTSI | EXERCISE THE OPTION PERIOD (LOT II) CLIN 1001 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,624,394.00 | $2,624,394.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2388 | W914NS-04-C-0106-NA-6 | JTSI | EXPANSION CAPABILITIES REQUIREMENTS IN ACCORDANCE WITH STATEMENT OF WORK | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $68,502.00 | $68,502.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2389 | W914NS-04-C-0107-NA-1 | JTSI | LABOUR FOR MOD AND JHQ ANNEX AND DATA CONNECTIVITY | NIA MISC EQUIPMENT NON-CONSTRUCTION | $3,400,000.00 | $3,400,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2390 | W914NS-04-C-0107-NA-2 | JTSI | LABOUR FOR MOD AND JHQ ANNEX AND DATA CONNECTIVITY | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,242,692.00 | $10,242,692.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2391 | W914NS-04-C-0108-1-1 | ESS | AL NUMANIYAH LIFE SUPPORT - ADDS SNACKS AND FUNDING | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,352,838.00 | $4,352,838.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2392 | W914NS-04-C-0108-1-3 | ESS | BASE CAMP SUPPORT SERVICES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $31,172,190.91 | $31,172,190.91 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2393 | W914NS-04-C-0108-1-4 | ESS | BASE CAMP SUPPORT SERVICES INCREASE MEALS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,527,172.97 | $4,527,172.97 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2394 | W914NS-04-C-0108-1-5 | ESS | TAL AFAR LIFE SUPPORT 12 MONTH OPTIONS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,303,960.31 | $5,303,960.31 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2395 | W914NS-04-C-0110-NA-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | RIOT GEAR | NC-DETENTION FACILITY NON-CONSTRUCTION | $394,168.10 | $394,168.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2396 | W914NS-04-C-0113-NA-1 | ESS | 220000M19 AL KASIK LIFE/BASE SUPPORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $15,065,689.18 | $15,065,689.18 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2397 | W91405-04-C-0113-NA-2 | ESS | DEFINITIZING THE BASIC CONTRACT | AL KACKK | $18,925,061.82 | $18,925,061.82 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2398 | W91405-04-C-0113-NA-3 | ESS | ADD CLIN 0031 FOR SETTLEMENT OF CONTRACT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,723,635.38 | $3,723,635.38 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2399 | W91405-04-C-0114-NA-1 | EXCALIBUR VENTURES | 02000 ECONOMIC DATA GATHERING AND ANALYSIS OF VARIOUS SECTORS | NC-TRAINING NON-CONSTRUCTION | $200,000.00 | $200,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2400 | W91405-04-C-0121-NA-1 | IRAQI CONTRACTOR - 4086 | MAHALLA 218 SEWER NETWORK | NC-SEWAGE NON-CONSTRUCTION | $1,350,425.00 | $1,350,425.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2401 | W91405-04-C-0121-NA-1 | IRAQI CONTRACTOR - 4086 | IMPLEMENT DESIGN CHANGES IN THE MAHALLA 218 SEWER NETWORK | NC-SEWAGE NON-CONSTRUCTION | $168,870.00 | $168,870.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2402 | W91405-04-C-0121-NA-3 | IRAQI CONTRACTOR - 4086 | CONSTRUCT A MANHOLE IN THE MAHALLA 218 SEWER NETWORK | NC-SEWAGE NON-CONSTRUCTION | $89,220.00 | $89,220.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2403 | W91405-04-C-0122-NA-1 | IRAQI CONTRACTOR - 4118 | MAHALLA 212 SEWER NETWORK BAGHDAD | NC-SEWAGE NON-CONSTRUCTION | $1,431,357.00 | $1,431,357.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2404 | W91405-04-C-0122-NA-2 | IRAQI CONTRACTOR - 4118 | MANHOLE CONSTRUCTION AT MAHALLA 212 SEWER NETWORK BAGHDAD | NC-SEWAGE NON-CONSTRUCTION | $73,200.00 | $73,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2405 | W91405-04-C-0122-NA-3 | IRAQI CONTRACTOR - 4118 | MAHALLA 212 SEWER NETWORK BAGHDAD | NC-WATER CONSERVATION NON-CONSTRUCTION | $146,955.00 | $146,955.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2406 | W91405-04-C-1413-NA-1 | IRAQI CONTRACTOR - 4055 | ALWAQ ZUHAIR SEWAGE PUMP STATION RENOVATION | NC-SEWAGE NON-CONSTRUCTION | $35,500.00 | $35,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2407 | W91405-04-C-1414-NA-1 | IRAQI CONTRACTOR - 4010 | AL DHUBAR SEWAGE STATION REPAIR | NC-SEWAGE NON-CONSTRUCTION | $29,000.00 | $29,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2408 | W91405-04-C-1415-NA-1 | IRAQI CONTRACTOR - 4058 | HEALTH STATION 20TH STREET SEWAGE PUMP STATION | NC-SEWAGE NON-CONSTRUCTION | $32,419.00 | $32,419.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2409 | W91405-04-C-1470-NA-1 | IRAQI CONTRACTOR - 4174 | TEST AND EVALUATION OF 11 KV LINE AT BIAP (RUNWAY/TAXIWAY) | C-AIRPORT CONSTRUCTION | $9,000.00 | $9,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2410 | W91405-04-C-9004-NA-1 | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TRAILERS, 10 X 5 METERS, TO INCLUDE PLUMBING AND ELECTRICAL CONNECTIONS, DELIVERY AND SET UP | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $14,000.00 | $14,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2411 | W91405-04-C-9004-NA-2 | GULF SUPPLIES & COMMERCIAL SERVICES CO. | LAUNDRY TRAILER FOR UMM QASR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $16,000.00 | $16,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2412 | W91405-04-C-9005-NA-1 | IRAQI CONTRACTOR - 4515 | 15000 E4 LIFE SUPPORT IRAQI TRAINING COURES AT ADMON PALACE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $983,982.00 | $983,982.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2413 | W91405-04-C-9005-NA-2 | IRAQI CONTRACTOR - 4515 | 15000 E4 LIFE SUPPORT IRAQI TRAINING COURSES AT ADMON PALACE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $265,000.00 | $265,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2414 | W91405-04-C-9005-NA-3 | IRAQI CONTRACTOR - 4515 | LIFE SUPPORT MATERIALS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $469,361.75 | $469,361.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2415 | W91405-04-C-9006-NA-1 | WORLDCELL, INC. | 05000 F5 - MOTOROLA SATELLITE PHONE | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $24,065.58 | $24,065.58 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2416 | W91405-04-C-9007-NA-1 | IRAQI CONTRACTOR - 4636 | 22000 M24 - (3) GENERATORS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $149,850.00 | $149,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2417 | W91405-04-C-9008-NA-1 | ESS | 22000 M20 - AR RUSTAMIYAH LIFE SUPPORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $28,655,517.39 | $28,655,517.39 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2418 | W91405-04-C-9008-NA-2 | ESS | AR RUSTAMIYAH CAMP LIFE SUPPORT - SUB CAMP | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $459,704.56 | $459,704.56 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2419 | W91405-04-C-9008-NA-3 | ESS | 22000 M20 AR RUSTAMIYAH LIFE SUPPORT - CORRECT CLIN 0002AA CALCULATIONS PREVIOUSLY RECORDED  FIN001 REDUCED W915W8G319330 AND RECORDED W915W8G337878Z REF PX002 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,427,100.52 | $1,427,100.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2420 | W91405-04-C-9008-NA-4 | ESS | 22000 M20 AR RUSTAMIYAH LIFE SUPPORT 25 MAR 05 ADD PC15000 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,678,274.95 | $1,678,274.95 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2421 | W91405-04-C-9009-NA-0001AA | | BATTLEPACKS (339) | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $18,763.65 | $18,763.65 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2422 | W91405-04-C-9010-NA-1 | IRAQI CONTRACTOR - 4026 | (22) AIR CONDITIONER | NC-DETENTION FACILITY NON-CONSTRUCTION | $9,350.00 | $9,350.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2423 | W91405-04-C-9010-NA-2 | IRAQI CONTRACTOR - 4379 | (50) 70 X 30 X 29 FOLDING TABLES | NC-DETENTION FACILITY NON-CONSTRUCTION | $3,750.00 | $3,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2424 | W91405-04-C-9010-NA-3 | IRAQI CONTRACTOR - 4379 | (23) 60 X 30 X 29 FOLDING CHAIRS | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,610.00 | $1,610.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2425 | W91405-04-C-9011-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIOS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $289,592.28 | $289,592.28 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2426 | W91405-04-C-9014-NA-2 | IRAQI CONTRACTOR - 4469 | 05000 F6 - XEROX DIGITAL COPIER, TONER, DRUM & STAPLES | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $17,798.00 | $17,798.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2427 | W91405-04-C-9022-NA-1 | ARMORGROUP NORTH AMERICA, INC. | PSD CLASSES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $11,373,271.00 | $11,373,271.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2428 | W91405-04-C-9023-NA-1 | IRAQI CONTRACTOR - 4508 | BASRAH LIFE SUPPORT AT POLICE ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,433,126.00 | $2,433,126.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2429 | W91405-04-C-9023-NA-0001AB | IRAQI CONTRACTOR - 4508 | ADDITIONAL BASRAH LIFE SUPPORT SERVICES OF IPS TRAINING CADETS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $5,238,898.68 | $5,238,898.68 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2430 | W91405-04-C-9023-NA-0001AC | IRAQI CONTRACTOR -4508 | EXERCISE THE LOT II OPTION | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,344,327.50 | $2,284,543.30 | $59,784.20 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2431 | W91405-04-C-9028-NA-1 | TRIPPLE NICKEL TACTICAL SUPPLY, LLC | MED. TENT (168) | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $61,656.00 | $61,656.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2432 | W91405-04-C-9028-NA-2 | TRIPPLE NICKEL TACTICAL SUPPLY, LLC | NIGHT VISION RIFLE SIGHTS (4) AND NIGHT VISION GOGGLES (15) | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $12,270.00 | $12,270.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2433 | W91405-04-C-9032-NA-1 | IRAQI CONTRACTOR -4515 | BAGHDAD POLICE ACADEMY EXPANSION PHASE II | NC-PUBLIC SAFETY NON-CONSTRUCTION | $16,799,999.99 | $16,799,999.99 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2434 | W91405-04-C-9036-NA-1 | SBIG TECHNICAL SERVICES LTD | SBIG TECHNICAL SERVICES BASE SUPPORT IRBILNC-PUBLIC SAFETY NON-CONSTRUCTION POLICE TRAINING ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $381,000.00 | $381,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2435 | W91405-04-C-9036-NA-2 | SBIG TECHNICAL SERVICES LTD | EXERCISE THE OPTION PERIOD (LOT II) 1 MAR THRU 30 AUG 2005 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $276,000.00 | $138,000.00 | $138,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2436 | W91405-04-C-9038-NA-2 | IRAQI CONTRACTOR -4785 | ZOLL AED PLUS (ENGLISH VERSION) (473) AND NC-BORDER ENFORCEMENT NON-CONSTRUCTION SHIPPING | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $484,825.00 | $484,825.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2437 | W91405-04-C-9039-NA-2 | IRAQI CONTRACTOR -4785 | ZOLL AED PLUS (ENGLISH VERSION) FOR TAHJI (45) AND SHIPPING COSTS | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $46,125.00 | $46,125.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2438 | W91405-04-C-9043-NA-1 | IRAQI CONTRACTOR -4572 | IPS SELECTION SCREENING SERVICE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $475,375.00 | $475,375.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2439 | W91405-04-C-9043-NA-2 | IRAQI CONTRACTOR -4572 | IPS SELECTION SCREENING SERVICE-LINE ITEM ADDED PER KO | NC-PUBLIC SAFETY NON-CONSTRUCTION | $99,000.00 | $99,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2440 | W91405-04-C-9043-NA-3 | IRAQI CONTRACTOR -4572 | CORRECT REQUISITION NUMBERS FOR THIS CONTRACT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $90,400.00 | $90,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2441 | W91405-04-C-9046-NA-1 | IRAQI CONTRACTOR -4695 | BASE SUPPORT SERVICES AT AL KUT AND AL HILLAH POST MOBILIZATION | NC-PUBLIC SAFETY NON-CONSTRUCTION | $22,915,216.50 | $22,915,216.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2442 | W91405-04-C-9048-NA-0001AA | IRAQI CONTRACTOR -4695 | BASE SUPPPORT SERVICES AT AR RAMADI FROM 15 SEP 04 THRU 14 SEP 05 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $6,730,679.38 | $6,730,679.38 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2443 | W91405-04-C-9049-NA-1 | IRAQI CONTRACTOR -4578 | BMW AUTOMOBILES (1) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $235,000.00 | $235,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2444 | W91405-04-C-9051-NA-0001AA | IRAQI CONTRACTOR -4536 | 21000 NSN BASE SUPPORT FOR AL SULAYMANIYAH ACADEMY | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,998,450.00 | $9,998,450.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2445 | W91405-04-C-9051-NA-0001AB | IRAQI CONTRACTOR -4536 | 10000 L2 TENTS, BEDS, GENERATORS, TOILETS, DINING TENTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,936,550.00 | $1,936,550.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2446 | W91405-04-C-9053-NA-0001AC | IRAQI CONTRACTOR -4536 | INCREASE FUNDING FOR LIFE SUPPORT PER SOW | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,012,000.00 | $3,012,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2447 | W91405-04-C-9053-NA-0001AC | IRAQI CONTRACTOR -4695 | BASE SUPPORT SERVICES FOR MOSUL REGIONAL PUBLIC SAFETY ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,123,570.00 | $693,395.62 | $1,430,174.38 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2448 | W91405-04-C-9055-NA-1 | IRAQI CONTRACTOR -4261 | BAGHDAD POLICE HEADQUARTERS EAST OPERATIONS ROOM | NC-PUBLIC SAFETY NON-CONSTRUCTION | $32,850.00 | $32,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2449 | W91405-04-C-9056-NA-1 | VENTURE COMMUNICATION TECHNOLOGIES | 11000 AIS RADAR VESSEL TRAFFIC SYSTEM | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,857,104.00 | $0.00 | $1,857,104.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2450 | W91405-04-D-0003-1-6001AA | FLUORAMEC, LLC | MOBILIZATION EXTENSIONS OF THE POP AUTHNC-GENERATION NON-CONSTRUCTION BY MODS 01 AND 02 | NC-GENERATION NON-CONSTRUCTION | $596,736.00 | $340,137.18 | $256,598.82 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2451 | W91405-04-D-0003-2-0001AA | FLUORAMEC, LLC | SITE ASSESSMENT | NC-GENERATION CONSTRUCTION | $475,656.81 | $460,824.69 | $14,832.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 2452 | W91405-04-D-0003-3-1 | FLUORAMEC, LLC | LNTP - HARTHA THERMAL POWER PLANT REHABILITATION | C-GENERATION CONSTRUCTION | $27,404,825.00 | $26,728,029.66 | $676,795.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 2453 | W91405-04-D-0003-4-0001AA | FLUORAMEC, LLC | KHOR ZUBAIR NEW GENERATION UNITS 5 & 6 | C-GENERATION CONSTRUCTION | $116,691,074.00 | $108,926,316.80 | $7,764,757.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 2454 | W91405-04-D-0003-4-1 | FLUORAMEC, LLC | KHOR ZUBAIR NEW GENERATION UNITS 5 & 6 | C-GENERATION CONSTRUCTION | $255,294.50 | $255,294.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2455 | W91405-04-D-0003-5-1 | FLUORAMEC, LLC | SULAYMANIYAH-IRBIL NEW GENERATION FACILITY | C-GENERATION CONSTRUCTION | $4,500,000.00 | $3,785,535.73 | $714,464.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 2456 | W91405-04-D-0003-6-1 | FLUORAMEC, LLC | INSPECTION, EVAL, OVERHAUL, START-UP OF COMBUSTION GAS TURBINE UNITS VARIOUS LOCATIONS | C-GENERATION CONSTRUCTION | $106,216,689.00 | $106,215,885.00 | $804.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2457 | W91405-04-D-0003-6-2 | FLUORAMEC, LLC | FUNCTIONAL PARTS & EMERGENCY SPARE PARTS | NC-GENERATION NON-CONSTRUCTION | $25,000,000.00 | $19,051,817.99 | $5,948,182.01 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2458 | W91405-04-D-0004-10-0001AA | CONTRACK/AICI/OICI/ARCHIRODON (JV) | LNTP - REHABILITATE 11 RAILWAYS STATION INC-RAILROAD CONSTRUCTION GOVERNORATE OF NINEVA TR 029 | INC-RAILROAD CONSTRUCTION | $159,666.07 | $159,666.07 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2459 | W91405-04-D-0004-1-0001AA | CONTRACK/AICI/OICI/ARCHIRODON (JV) | MOBILIZATION | C-RAILROAD CONSTRUCTION | $975,060.00 | $975,060.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2460 | W91405-04-D-0004-1-0001AA | CONTRACK/AICI/OICI/ARCHIRODON (JV) COST OVERRUN | C-RAILROAD CONSTRUCTION | C-RAILROAD CONSTRUCTION | $350,000.00 | $350,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2461 | W91405-04-D-0004-1-0001AD | CONTRACK/AICI/OICI/ARCHIRODON (JV) COST OVERRUNS | C-ROADS AND BRIDGES CONSTRUCTION | C-ROADS AND BRIDGES CONSTRUCTION | $400,000.00 | $400,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2462 | W91405-04-D-0004-1-0001AD | CONTRACK/AICI/OICI/ARCHIRODON (JV) COST OVERRUNS | C-AIRPORT CONSTRUCTION | C-AIRPORT CONSTRUCTION | $150,000.00 | $150,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2463 | W91405-04-D-0004-11-0001AB | CONTRACK/AICI/OICI/ARCHIRODON (JV) LNTP ASSESS E REHABILITATE BAGHDAD CENTRAL RAILWAYS STATION (MOD) 06 DECRE. $47, K1 UO, AMT CONSIDERED IMMATERIAL, NO ACTION TAKEN) | C-RAILROAD CONSTRUCTION | C-RAILROAD CONSTRUCTION | $691,174.28 | $691,174.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2464 | W91 4N5-04-D-0004-15-0001AA | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP - DESIGN AND CONSTRUCT 3 KUFA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $627,998.27 | $627,998.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2465 | W91 4N5-04-D-0004-16-0002AA | CONTRACK/AIC/IOC/IARCHIRODON (JV) | TR-028 DESIGN EFFORT AND LIFE SUPPORT FOR NASIRIYAH BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $187,000.00 | $187,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2466 | W91 4N5-04-D-0004-22-1 | CONTRACK INTERNATIONAL, INC | DE-OBLIG OF $348.00 TO CLOSE THE D.O. | C-PORT REHAB CONSTRUCTION | $897,791.38 | $897,791.38 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2467 | W91 4N5-04-D-0004-23-0001AC | CONTRACK/AIC/IOC/IARCHIRODON (JV) | TP-TC-001 ASSESS AND CONSTRUCT SECOND ROLL-ON/ROLL-OFF SEAPORT BERTH | C-PORT REHAB CONSTRUCTION | $32,674.28 | $32,674.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2468 | W91 4N5-04-D-0004-24-0001AC | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP ASSESS AND REHAB AS SAMAWAH MAINT. CENTER TR-027 | C-RAILROAD CONSTRUCTION | $103,771.80 | $103,771.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2469 | W91 4N5-04-D-0004-25-0001AC | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP ASSESS AND REHAB SHOPS OF SHALSCHIA MAINT FAC TR-009 | C-RAILROAD CONSTRUCTION | $210,455.12 | $202,329.77 | $8,125.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 2470 | W91 4N5-04-D-0004-26-0001AA | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LIFE SUPPORT, SECURITY FROM 23 MAY 04 THRU 31 AUG 04 | C-ROADS AND BRIDGES CONSTRUCTION | $3,999,085.65 | $3,999,085.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2471 | W91 4N5-04-D-0004-27-1 | CONTRACK/AIC/IOC/IARCHIRODON (JV) | DEMOBILIZATION OF PROJECT; LIFE SUPPORT, SECURITY AND MANAGEMENT FOR PERIOD 1 SEP 04 THRU 31 MAY 05 BAGHDAD | C-RAILROAD CONSTRUCTION | $4,709,205.00 | $4,709,205.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2472 | W91 4N5-04-D-0004-27-2 | CONTRACK/AIC/IOC/IARCHIRODON (JV) | DEMOBILIZATION OF PROJECT; LIFE SUPPORT, SECURITY, AND MANAGEMENT FOR PERIOD 1 SEP 04 THRU 31 MAY 05 CAIRO | C-RAILROAD CONSTRUCTION | $2,160,951.87 | $2,160,951.87 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2473 | W91 4N5-04-D-0004-4-0001AA | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP - DESIGN & CONSTRUCT ZUBA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $110,332.20 | $110,332.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2474 | W91 4N5-04-D-0004-5-0001AA | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP - DESIGN AND CONSTRUCT SHEIK SA'AD BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $531,826.22 | $531,826.22 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2475 | W91 4N5-04-D-0004-6-0001AA | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP - BASHRA TH QAR RAILWAYS REHABILITATION | C-RAILROAD CONSTRUCTION | $443,770.99 | $443,770.99 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2476 | W91 4N5-04-D-0004-7-0001AB | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP - REHABILITATE 14 RAILWAYS STATION IN GOV MUTHANNA AND QADISSYA | C-RAILROAD CONSTRUCTION | $236,260.93 | $236,260.93 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2477 | W91 4N5-04-D-0004-8-0001AB | CONTRACK/AIC/IOC/IARCHIRODON (JV) | LNTP BABIL RAILWAY STATION REHABILITATION | C-RAILROAD CONSTRUCTION | $124,520.38 | $124,520.38 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2478 | W91 4N5-04-D-0004-9-0001AB | CONTRACK/AIC/IOC/IARCHIRODON (JV) | SALH AL DINTAMEEM RAILWAYS STATION REHABILITATION | C-RAILROAD CONSTRUCTION | $604,537.35 | $604,537.35 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2479 | W91 4N5-04-D-0005-1-0001 | ALUCENT TECHNOLOGIES WORLD SERVICES, INC. | MOBILIZATION | C-IRAQI COMMUNICATION SYSTEMS CONSTRUCTION | $1,243,802.00 | $1,243,802.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2480 | W91 4N5-04-D-0005-1-1 | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | MOBILIZATION | C-NATIONAL SECURITY COMMO CONSTRUCTION | $1,243,801.00 | $1,243,801.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2481 | W91 4N5-04-D-0005-1-3 | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | 8418-UD-TC-001 FIRST RESPONDER NETWORK NATIONWIDE | C-NATIONAL SECURITY COMMO CONSTRUCTION | $21,172.00 | $0.00 | $21,172.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2482 | W91 4N5-04-D-0005-2-0001AA | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | SITE ASSESSMENT | C-NATIONAL SECURITY COMMO CONSTRUCTION | $2,538,390.00 | $2,488,288.77 | $50,101.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 2483 | W91 4N5-04-D-0005-3-1 | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | LNTP 8418-UD-TC-001 LIFE SUPPORT & SECURITY FLATFORM | C-NATIONAL SECURITY COMMO CONSTRUCTION | $16,214,642.00 | $16,202,468.14 | $12,173.86 | CEFMS CONSTRUCTION 10/6/2006 |
| 2484 | W91 4N5-04-D-0005-4-0001AB | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | HF RADIOS FOR NATIONWIDE FIRST RESPONDER NETWORK | C-NATIONAL SECURITY COMMO CONSTRUCTION | $1,432,552.00 | $1,423,366.90 | $9,185.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 2485 | W91 4N5-04-D-0005-5-0001AA | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | LNTP FOR CONSTRUCTION OF REGION 5 | C-NATIONAL SECURITY COMMO CONSTRUCTION | $41,566.26 | $41,566.26 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2486 | W91 4N5-04-D-0005-5-0001AB | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | FIRST RESPONDER NETWORK - INCREASED FUNDING | FIRST RESPONDER NETWORK - CONSTRUCTION | $53,259,532.74 | $51,687,978.18 | $1,571,554.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 2487 | W91 4N5-04-D-0005-6-1 | LUCENT TECHNOLOGIES WORLD SERVICES, INC. | FIRST RESPONDER NETWRK CONSTRUCTED IN 15 CITIES INC MOD 01 | C-NATIONAL SECURITY COMMO CONSTRUCTION | $75,265,185.22 | $74,282,263.46 | $982,921.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 2488 | W91 4N5-04-D-0006-10-0001AA | PARSONS GLOBAL SERVICES, INC. | SULAIMANIYAH PEDIATRIC HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $16,660.00 | $16,660.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2489 | W91 4N5-04-D-0006-10-0001AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE (CONSTRUCTION ONLY) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $14,990.00 | $14,990.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2490 | W91 4N5-04-D-0006-10-0001AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE (CONSTRUCTION ONLY) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $59,961.00 | $59,961.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2491 | W91 4N5-04-D-0006-10-0002AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE (CONSTRUCTION) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $178,243.00 | $178,243.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2492 | W91 4N5-04-D-0006-10-0002AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE (CONSTRUCTION) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $104,493.00 | $104,493.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2493 | W91 4N5-04-D-0006-10-0003AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $133,092.00 | $133,092.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2494 | W91 4N5-04-D-0006-10-0003AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $732,000.00 | $732,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2495 | W91 4N5-04-D-0006-10-0004AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $20,648.00 | $20,648.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2496 | W91 4N5-04-D-0006-10-0004AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $67,058.43 | $67,058.43 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2497 | W91 4N5-04-D-0006-10-0005AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $12,645.00 | $12,645.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2498 | W91495-04-D-0006-10-0005AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $50,580.00 | $50,580.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2499 | W91495-04-D-0006-10-0006AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $30,974.00 | $30,974.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2500 | W91495-04-D-0006-10-0006AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $123,896.00 | $123,896.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2501 | W91495-04-D-0006-10-0007AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $34,292.00 | $34,292.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2502 | W91495-04-D-0006-10-0007AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $137,169.00 | $137,169.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2503 | W91495-04-D-0006-10-0008AA | PARSONS GLOBAL SERVICES, INC. | BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $14,025.00 | $14,025.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2504 | W91495-04-D-0006-10-0008AB | PARSONS GLOBAL SERVICES, INC. | AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $56,100.00 | $56,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2505 | W91495-04-D-0006-10-1 | PARSONS GLOBAL SERVICES, INC. | SULAIMANIYAH PEDIATRIC HOSPITAL (CONSTRUCTION ONLY) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $706,642.00 | $483,015.00 | $223,627.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2506 | W91495-04-D-0006-10-2 | PARSONS GLOBAL SERVICES, INC. | ERBIL MATERNITY/PEDIATRIC HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $5,930,675.00 | $5,930,675.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2507 | W91495-04-D-0006-10-2 | PARSONS GLOBAL SERVICES, INC. | ERBIL MATERNITY/PEDIATRIC HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $10,469.00 | $10,469.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2508 | W91495-04-D-0006-10-3 | PARSONS GLOBAL SERVICES, INC. | IBIB AL ATHIR MATERNITY HOSPITAL (CONSTRUCTION) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,040,153.43 | $4,040,153.43 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2509 | W91495-04-D-0006-10-3 | PARSONS GLOBAL SERVICES, INC. | IBIN AL ATHIN HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $7,820.00 | $7,820.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2510 | W91495-04-D-0006-10-4 | PARSONS GLOBAL SERVICES, INC. | QUDUS MATERNITY/PEDIATRIC HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $618,715.72 | $618,715.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2511 | W91495-04-D-0006-10-4 | PARSONS GLOBAL SERVICES, INC. | QUDUS MATERNITY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $16,388.00 | $16,388.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2512 | W91495-04-D-0006-10-5 | PARSONS GLOBAL SERVICES, INC. | BAQUBA MATERNITY/CHILDREN'S HOSPITAL (CONSTRUCTION ONLY) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $405,273.20 | $405,273.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2513 | W91495-04-D-0006-10-5 | PARSONS GLOBAL SERVICES, INC. | BAQUBA MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $16,224.80 | $16,224.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2514 | W91495-04-D-0006-10-6 | PARSONS GLOBAL SERVICES, INC. | BAQUBA GENERAL (CONSTRUCTION ONLY) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,016,239.20 | $1,016,239.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2515 | W91495-04-D-0006-10-6 | PARSONS GLOBAL SERVICES, INC. | BAQUBA GENERAL HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $16,224.80 | $16,224.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2516 | W91495-04-D-0006-10-7 | PARSONS GLOBAL SERVICES, INC. | MOSUL ALKHHANSAA MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,134,579.00 | $1,134,579.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2517 | W91495-04-D-0006-10-7 | PARSONS GLOBAL SERVICES, INC. | AL KHANSAA HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $8,500.00 | $8,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2518 | W91495-04-D-0006-10-8 | PARSONS GLOBAL SERVICES, INC. | SULAYMANIYAH MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $467,499.00 | $467,499.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2519 | W91495-04-D-0006-11 | PARSONS GLOBAL SERVICES, INC. | MOBILIZATION OF DESIGN-BUIL CONSTRUCTION CAPABILITY | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,562,134.00 | $1,356,563.91 | $205,570.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 2520 | W91495-04-D-0006-11-0002AA | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC NORTH - BASE FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $421,818.00 | $333,627.94 | $88,190.06 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2521 | W91495-04-D-0006-11-0002AA | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC NORTH - AWARD FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,679,408.00 | $400,761.43 | $1,278,646.57 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2522 | W91495-04-D-0006-11-0002AC | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC NORTH - FIXED FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $364,000.00 | $36,400.00 | $327,600.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2523 | W91495-04-D-0006-11-0003AA | PARSONS GLOBAL SERVICES, INC. | NOT CLIN 0003: FOR OBL/DISB TRACKING ADD TO CLIN 0002 (SEE COST TRANSFER) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $81,534.00 | $75,898.75 | $5,635.25 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2524 | W91495-04-D-0006-11-0003AB | PARSONS GLOBAL SERVICES, INC. | NOT CLIN 0007: FOR OBL/DISB TRACKING ADD TO CLIN 0002 (SEE COST TRANSFER) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $324,681.00 | $271,146.81 | $53,534.19 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2525 | W91495-04-D-0006-1106-1106 | PARSONS GLOBAL SERVICES, INC. | LAALH002-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $131,757.14 | $131,757.14 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2526 | W91495-04-D-0006-1107-1107 | PARSONS GLOBAL SERVICES, INC. | LAALH002-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $225,853.52 | $225,853.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2527 | W91495-04-D-0006-1108-1108 | PARSONS GLOBAL SERVICES, INC. | LAALH002-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $188,390.82 | $188,390.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2528 | W91495-04-D-0006-1109-1109 | PARSONS GLOBAL SERVICES, INC. | LAALH002-004 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $235,997.57 | $235,997.57 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2529 | W91495-04-D-0006-11-1 | PARSONS GLOBAL SERVICES, INC. | PHC NORTH INCL.NON FEE BEARING OVERRUN (SEE COST TRANSFER) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $18,749,946.41 | $7,881,642.08 | $10,868,304.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 2530 | W91495-04-D-0006-1110-1110 | PARSONS GLOBAL SERVICES, INC. | LAALH002-005 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $294,006.78 | $294,006.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2531 | W91495-04-D-0006-1111-1111 | PARSONS GLOBAL SERVICES, INC. | LAALH002-006 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $195,854.30 | $195,854.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2532 | W91495-04-D-0006-1112-1112 | PARSONS GLOBAL SERVICES, INC. | LAALH002-007 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $348,878.30 | $348,878.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2533 | W914NS-04-D-0006-1113-1113 | PARSONS GLOBAL SERVICES, INC. | LAALF001-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $586,597.10 | $586,597.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2534 | W914NS-04-D-0006-1114-1114 | PARSONS GLOBAL SERVICES, INC. | LAALF001-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $488,683.80 | $488,683.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2535 | W914NS-04-D-0006-1115-1115 | PARSONS GLOBAL SERVICES, INC. | LAALF001-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $372,695.40 | $372,695.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2536 | W914NS-04-D-0006-1116-1116 | PARSONS GLOBAL SERVICES, INC. | LAALG002-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $138,996.40 | $138,996.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2537 | W914NS-04-D-0006-1117-1117 | PARSONS GLOBAL SERVICES, INC. | LAALG002-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $58,560.66 | $58,560.66 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2538 | W914NS-04-D-0006-1118-1118 | PARSONS GLOBAL SERVICES, INC. | LAALG002-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $73,365.86 | $73,365.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2539 | W914NS-04-D-0006-1119-1119 | PARSONS GLOBAL SERVICES, INC. | LAALG002-004 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $87,378.56 | $87,378.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2540 | W914NS-04-D-0006-11-2 | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC IN NORTHERN IRAQ (SEE ICC COST TRANSFER) | C-NATIONWIDE EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $23,959,576.26 | $18,685,971.99 | $5,273,604.27 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2541 | W914NS-04-D-0006-1121-1121 | PARSONS GLOBAL SERVICES, INC. | LAALG002-006 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $89,323.56 | $89,323.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2542 | W914NS-04-D-0006-1122-1122 | PARSONS GLOBAL SERVICES, INC. | LAALG002-007 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $151,789.72 | $151,789.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2543 | W914NS-04-D-0006-1123-1123 | PARSONS GLOBAL SERVICES, INC. | LAALG002-008 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $43,090.20 | $43,090.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2544 | W914NS-04-D-0006-1124-1124 | PARSONS GLOBAL SERVICES, INC. | LAALG002-009 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $312,535.17 | $312,535.17 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2545 | W914NS-04-D-0006-1125-1125 | PARSONS GLOBAL SERVICES, INC. | LAALS002-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $355,606.27 | $355,606.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2546 | W914NS-04-D-0006-1126-1126 | PARSONS GLOBAL SERVICES, INC. | LAALS002-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $315,492.98 | $315,492.98 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2547 | W914NS-04-D-0006-1127-1127 | PARSONS GLOBAL SERVICES, INC. | LAALS002-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $280,326.42 | $280,326.42 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2548 | W914NS-04-D-0006-1128-1128 | PARSONS GLOBAL SERVICES, INC. | LAALS002-004 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $255,979.01 | $255,979.01 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2549 | W914NS-04-D-0006-1129-1129 | PARSONS GLOBAL SERVICES, INC. | LAALS002-005 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $298,512.36 | $298,512.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2550 | W914NS-04-D-0006-1130-1130 | PARSONS GLOBAL SERVICES, INC. | LAALN003-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $578,235.60 | $578,235.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2551 | W914NS-04-D-0006-1131-1131 | PARSONS GLOBAL SERVICES, INC. | LAALN003-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $287,953.50 | $284,953.50 | $3,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2552 | W914NS-04-D-0006-1132-1132 | PARSONS GLOBAL SERVICES, INC. | LAALN003-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $654,180.39 | $654,180.39 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2553 | W914NS-04-D-0006-1133-1133 | PARSONS GLOBAL SERVICES, INC. | LAALN003-004 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $191,289.60 | $191,289.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2554 | W914NS-04-D-0006-1134-1134 | PARSONS GLOBAL SERVICES, INC. | LAALN003-005 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $363,961.36 | $363,961.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2555 | W914NS-04-D-0006-11-4 | PARSONS GLOBAL SERVICES, INC. | BASE FEE CLIN 0001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,072,338.00 | $833,572.00 | $238,766.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2556 | W914NS-04-D-0006-1135-1135 | PARSONS GLOBAL SERVICES, INC. | LAALN003-007 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $260,907.75 | $260,907.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2557 | W914NS-04-D-0006-1136-1136 | PARSONS GLOBAL SERVICES, INC. | LAALN003-007 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $295,512.30 | $295,512.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2558 | W914NS-04-D-0006-1137-1137 | PARSONS GLOBAL SERVICES, INC. | LAALN003-008 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $375,220.30 | $375,220.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2559 | W914NS-04-D-0006-1138-1138 | PARSONS GLOBAL SERVICES, INC. | LAALN003-009 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $414,179.52 | $414,179.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2560 | W914NS-04-D-0006-1139-1139 | PARSONS GLOBAL SERVICES, INC. | LAALN003-010 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $436,682.21 | $436,682.21 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2561 | W914NS-04-D-0006-1140-1140 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $206,439.30 | $206,439.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2562 | W914NS-04-D-0006-1141-1141 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $153,582.30 | $153,582.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2563 | W914NS-04-D-0006-1142-1142 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $153,882.45 | $153,882.45 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2564 | W914NS-04-D-0006-1143-1143 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-004 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $168,605.10 | $168,605.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2565 | W914NS-04-D-0006-1144-1144 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-005 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $237,810.60 | $237,810.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2566 | W914NS-04-D-0006-1145-1145 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-006 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $133,966.80 | $133,966.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2567 | W914NS-04-D-0006-1146-1146 | PARSONS GLOBAL SERVICES, INC. | LAALQ004-007 PHCNORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $164,208.60 | $164,208.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2568 | W91N4S-04-D-0006-1147-1147 | PARSONS GLOBAL SERVICES, INC. | LAAL0004-008 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $205,615.90 | $205,615.90 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2569 | W91N4S-04-D-0006-1148-1148 | PARSONS GLOBAL SERVICES, INC. | LAAL0004-009 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $146,916.90 | $146,916.90 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2570 | W91N4S-04-D-0006-1149- | PARSONS GLOBAL SERVICES, INC. | LAAL8003-001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $37,954.80 | $37,954.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2571 | W91N4S-04-D-0006-11-5 | PARSONS GLOBAL SERVICES, INC. | AWARD FEE CLIN 0001 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,516,287.00 | $395,102.00 | $2,121,185.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2572 | W91N4S-04-D-0006-1150-1150 | PARSONS GLOBAL SERVICES, INC. | LAAL8003-002 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $321,991.94 | $321,991.94 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2573 | W91N4S-04-D-0006-1151-1151 | PARSONS GLOBAL SERVICES, INC. | LAAL8003-003 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $324,071.84 | $324,071.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2574 | W91N4S-04-D-0006-1152-1152 | PARSONS GLOBAL SERVICES, INC. | LAAL8003-004 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $354,147.88 | $354,147.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2575 | W91N4S-04-D-0006-1153-1153 | PARSONS GLOBAL SERVICES, INC. | LAAL8003-005 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $254,450.70 | $254,450.70 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2576 | W91N4S-04-D-0006-1154-1154 | PARSONS GLOBAL SERVICES, INC. | LAAL8003-006 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $356,701.98 | $356,701.98 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2577 | W91N4S-04-D-0006-1155-1155 | PARSONS GLOBAL SERVICES, INC. | LAAL8002-010 PHC NORTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $363,492.50 | $363,492.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2578 | W91N4S-04-D-0006-1-2 | PARSONS GLOBAL SERVICES, INC. | NEW LINE ITEM TO CORRECT FUND/CITE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,579,627.88 | $4,579,627.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2579 | W91N4S-04-D-0006-12-0002A4 | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC SOUTH – BASE FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $502,135.00 | $276,172.00 | $225,963.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2580 | W91N4S-04-D-0006-12-0002AB | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC SOUTH – AWARD FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,999,010.00 | $1,999,010.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2581 | W91N4S-04-D-0006-12-0002AC | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A FOR PHC SOUTH – FIXED FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $468,000.00 | $371,578.57 | $96,421.43 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2582 | W91N4S-04-D-0006-12-0003A4 | PARSONS GLOBAL SERVICES, INC. | NOT CLIN 0003 FOR OBL/DISB TRACKING ADD TO CLIN 0002 (SEE COST TRANSFER) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $97,082.00 | $88,438.30 | $8,643.70 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2583 | W91N4S-04-D-0006-12-0003AB | PARSONS GLOBAL SERVICES, INC. | NOT CLIN 0003: FOR OBL/DISB TRACKING ADD TO CLIN 0002 (SEE COST TRANSFER) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $386,564.00 | $325,221.62 | $61,342.38 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2584 | W91N4S-04-D-0006-12-0066A8 | PARSONS GLOBAL SERVICES, INC. | INVALID CLIN FOR OBL/DISB TRACKING ADD TO CLIN 0002 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $66,709.00 | $66,709.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2585 | W91N4S-04-D-0006-1206-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA01 AL AQEEL/QADDHA' AL ZUBAIR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $230,958.71 | $230,958.71 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2586 | W91N4S-04-D-0006-1207-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA02 AL KHALEEJ AL ARABI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $200,722.40 | $200,722.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2587 | W91N4S-04-D-0006-1208-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA03 AL QURNA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $257,411.50 | $257,411.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2588 | W91N4S-04-D-0006-1209-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA04 MAWKEE KUUVAT ALTIB ALKADEMA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $239,932.94 | $239,932.94 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2589 | W91N4S-04-D-0006-1210-1 | PARSONS GLOBAL SERVICES, INC. | CON COST PHC SOUTH INCL NON FEE BEARING OVER-RUN (SEE COST TRANSFER & D/O 12XX) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $22,328,933.29 | $8,787,570.97 | $13,541,362.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 2590 | W91N4S-04-D-0006-1210-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA05 ABDULA HASHIM | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $423,605.84 | $423,605.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2591 | W91N4S-04-D-0006-1211-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA06 AL ZAHRAWU/NAHLAT UM QASR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $262,948.60 | $262,948.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2592 | W91N4S-04-D-0006-12-1204 | PARSONS GLOBAL SERVICES, INC. | BASE FEE CONSTRUCTION CLIN 0001 PHC SOUTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,259,057.00 | $266,836.00 | $992,221.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2593 | W91N4S-04-D-0006-12-1205 | PARSONS GLOBAL SERVICES, INC. | AWARD FEE CONSTRUCTION CLIN 0001 PHC SOUTH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,901,556.00 | $1,699,126.80 | $1,202,429.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 2594 | W91N4S-04-D-0006-1212-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA07 AL RISALA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $266,470.30 | $266,470.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2595 | W91N4S-04-D-0006-1213-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA08 AL JANEENA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $286,751.30 | $286,751.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2596 | W91N4S-04-D-0006-1214-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA09 HAL AL MUHANDSEEN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $233,511.71 | $233,511.71 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2597 | W91N4S-04-D-0006-1215-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA10 AL MISHRAQ | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $206,474.12 | $206,474.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2598 | W91N4S-04-D-0006-1216-1 | PARSONS GLOBAL SERVICES, INC. | PHC AHL AL HUSSEIN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $257,806.18 | $257,806.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2599 | W91N4S-04-D-0006-1217-1 | PARSONS GLOBAL SERVICES, INC. | PHC BA01 HAL AL ASAITTHA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $189,175.68 | $189,175.68 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2600 | W91N4S-04-D-0006-1218-1 | PARSONS GLOBAL SERVICES, INC. | PHC HAL ALIMAM | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $224,671.87 | $224,671.87 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2601 | W91N4S-04-D-0006-1219-1 | PARSONS GLOBAL SERVICES, INC. | PHC BB03 AL QASIM | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $144,208.56 | $144,208.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2602 | W91N4S-04-D-0006-12-2 | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A (FUNDING TIED TO 0066, 66AA & 66AB) (SEE COST TRANSFER) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $27,690,296.75 | $20,222,795.60 | $7,467,501.15 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2603 | W914NS-04-D-0006-1220-1 | PARSONS GLOBAL SERVICES, INC. | PHC B804 AL MIDHATIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $117,969.11 | $117,969.11 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2604 | W914NS-04-D-0006-1221-1 | PARSONS GLOBAL SERVICES, INC. | PHC B805 AL MAHAWEEL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $176,063.01 | $176,063.01 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2605 | W914NS-04-D-0006-1222-1 | PARSONS GLOBAL SERVICES, INC. | PHC B806 AL HADI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $157,218.18 | $157,218.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2606 | W914NS-04-D-0006-1223-1 | PARSONS GLOBAL SERVICES, INC. | PHC B807 AL KIFIL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $132,476.69 | $132,476.69 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2607 | W914NS-04-D-0006-1224-1 | PARSONS GLOBAL SERVICES, INC. | PHC B808AL MASHROO | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $131,956.46 | $131,956.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2608 | W914NS-04-D-0006-1225-1 | PARSONS GLOBAL SERVICES, INC. | PHC B809 AL TALIAA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $219,165.73 | $219,165.73 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2609 | W914NS-04-D-0006-1226-1 | PARSONS GLOBAL SERVICES, INC. | PHC D101 QAD GHAMMAS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $191,156.27 | $191,156.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2610 | W914NS-04-D-0006-1227-1 | PARSONS GLOBAL SERVICES, INC. | PHC D102 QAD AL JADIDA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $255,639.72 | $255,639.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2611 | W914NS-04-D-0006-1228-1 | PARSONS GLOBAL SERVICES, INC. | PHC D103 QAD AL BUDAYR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $471,004.68 | $471,004.68 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2612 | W914NS-04-D-0006-1229-1 | PARSONS GLOBAL SERVICES, INC. | PHC QAD AL SHINAFIYAH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $99,998.82 | $99,998.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2613 | W914NS-04-D-0006-1230-1 | PARSONS GLOBAL SERVICES, INC. | PHC D105 QAD HAI ALWIHA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $323,918.90 | $323,918.90 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2614 | W914NS-04-D-0006-1231-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR01 AL HAYDARIYA HAI AL ASKARI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $44,275.00 | $44,275.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2615 | W914NS-04-D-0006-1232-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR02 HAI AL WAFAK | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $191,080.32 | $191,080.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2616 | W914NS-04-D-0006-1233-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR03 QADHA' AL HINDIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $97,975.66 | $97,975.66 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2617 | W914NS-04-D-0006-1234-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR04 QADHA' AL HINDIYA AL KHAYRAT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $234,527.09 | $234,527.09 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2618 | W914NS-04-D-0006-1235-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR05 QADHA' AL HINDIYA SAYID HUSSEIN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $135,009.49 | $135,009.49 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2619 | W914NS-04-D-0006-1236-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR06 HAI AL ASRA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $190,477.13 | $190,477.13 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2620 | W914NS-04-D-0006-1237-1 | PARSONS GLOBAL SERVICES, INC. | PHC KR07 AYN TAMR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $194,471.39 | $194,471.39 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2621 | W914NS-04-D-0006-1238-1 | PARSONS GLOBAL SERVICES, INC. | PHC MN01 DOOR AL NAFT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $468,505.57 | $468,505.57 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2622 | W914NS-04-D-0006-1239-1 | PARSONS GLOBAL SERVICES, INC. | PHC MN02 HAI AL NIDA' | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $341,031.11 | $341,031.11 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2623 | W914NS-04-D-0006-1240-1 | PARSONS GLOBAL SERVICES, INC. | PHC MN03 QADHA' ALI AL SHARJI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $432,556.97 | $432,556.97 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2624 | W914NS-04-D-0006-1241-1 | PARSONS GLOBAL SERVICES, INC. | PHC MN04 QADHA' AL MAJAR AL KABEER | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $281,955.18 | $281,955.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2625 | W914NS-04-D-0006-1242-1 | PARSONS GLOBAL SERVICES, INC. | PHC MU01 HAI AL HUSSEIN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $261,750.56 | $261,750.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2626 | W914NS-04-D-0006-1243-1 | PARSONS GLOBAL SERVICES, INC. | PHC MU02 AL WARKA' | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $273,071.29 | $273,071.29 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2627 | W914NS-04-D-0006-1244-1 | PARSONS GLOBAL SERVICES, INC. | PHC MU03 QADHA' AL KHIDHR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $258,867.15 | $258,867.15 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2628 | W914NS-04-D-0006-1245-1 | PARSONS GLOBAL SERVICES, INC. | PHC NF01 HAI KINDA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $371,806.46 | $371,806.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2629 | W914NS-04-D-0006-1246-1 | PARSONS GLOBAL SERVICES, INC. | PHC NF02 HAI AL SHURTA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $276,088.54 | $276,088.54 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2630 | W914NS-04-D-0006-1247-1 | PARSONS GLOBAL SERVICES, INC. | PHC NF03 SUQ SHA'ALAN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $362,314.75 | $362,314.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2631 | W914NS-04-D-0006-1248-1 | PARSONS GLOBAL SERVICES, INC. | PHC NF04 HAI AL ADALA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $288,154.73 | $288,154.73 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2632 | W914NS-04-D-0006-1249-1 | PARSONS GLOBAL SERVICES, INC. | PHC NF05 AL WAFA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $112,317.76 | $112,317.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2633 | W914NS-04-D-0006-1250-1 | PARSONS GLOBAL SERVICES, INC. | PHC NF06 HAI AL JAMI'A (NEAR UROBA) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $210,953.72 | $210,953.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2634 | W914NS-04-D-0006-1251-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQ01 SQ AL SHYOOKHAK ZAHRA' | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $176,964.40 | $176,964.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2635 | W914NS-04-D-0006-1252-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQ02 SAYYID DAKHEEL AL MOOSAWI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $177,229.75 | $177,229.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2636 | W914NS-04-D-0006-1253-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQ03 QAF'AT SUKKAR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $211,329.32 | $211,329.32 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2637 | W914NS-04-D-0006-1254-0001PH | PARSONS GLOBAL SERVICES, INC. | PHC TQ04 AL GHARRAF | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $232,898.93 | $232,898.93 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2638 | W914NS-04-D-0006-1255-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQO5 AL DUWAYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $175,946.23 | $175,946.23 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2639 | W914NS-04-D-0006-1256-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQO6 AL RIFAEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $216,166.56 | $216,166.56 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2640 | W914NS-04-D-0006-1257-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQO7 HAI UROSOMER/HABBOBBI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $133,790.40 | $133,790.40 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2641 | W914NS-04-D-0006-1258-1 | PARSONS GLOBAL SERVICES, INC. | PHC TQO8 AL NASR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $236,755.55 | $236,755.55 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2642 | W914NS-04-D-0006-1259-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO1 HAI AL SHUHADA' | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $173,342.57 | $173,342.57 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2643 | W914NS-04-D-0006-1260-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO2 QADHA' BADRA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $142,579.37 | $142,579.37 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2644 | W914NS-04-D-0006-1261-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO3 AL KUT (ZAYN AL QAWS) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $301,484.23 | $301,484.23 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2645 | W914NS-04-D-0006-1262-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO4 AL HAIDARIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $217,847.09 | $217,847.09 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2646 | W914NS-04-D-0006-1263-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO5 SHEIKH SAAD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $204,882.55 | $204,882.55 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2647 | W914NS-04-D-0006-1264-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO6 HAI AL JAMAHER | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $110,972.35 | $110,972.35 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2648 | W914NS-04-D-0006-1265-1 | PARSONS GLOBAL SERVICES, INC. | PHC WAO7 QADHA' AL AZZIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $171,195.58 | $171,195.58 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2649 | W914NS-04-D-0006-12-46 | PARSONS GLOBAL SERVICES, INC. | INVALID CLIN FOR OBU/DISB TRACKING ADD TO CLIN | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,161,597.00 | $1,161,597.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 2650 | W914NS-04-D-0006-13-0001AA | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $86,175.00 | $43,087.00 | $43,088.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2651 | W914NS-04-D-0006-13-0001AC | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $344,699.00 | $273,450.13 | $71,248.87 | CERFAS CONSTRUCTION 10/6/2006 |
| 2652 | W914NS-04-D-0006-13-0003AA | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $74,870.00 | $37,432.00 | $37,438.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2653 | W914NS-04-D-0006-14-1 | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $299,480.00 | $126,881.68 | $172,598.32 | CERFAS CONSTRUCTION 10/6/2006 |
| 2654 | W914NS-04-D-0006-13-0003AB | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $154,689.00 | $79,689.00 | $75,000.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2655 | W914NS-04-D-0006-13-0005AA | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $618,757.00 | $0.00 | $618,757.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2556 | W914NS-04-D-0006-13-1 | PARSONS GLOBAL SERVICES, INC. | LAALCO02 AL-LIQUIA (KARHK) HOSPITAL REHAB/RECONSTRUCT IAW | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,241,022.00 | $2,234,239.96 | $6,782.04 | CERFAS CONSTRUCTION 10/6/2006 |
| 2557 | W914NS-04-D-0006-13-3 | PARSONS GLOBAL SERVICES, INC. | LAALCO07 AL-ALWAIYA TEACHING HOSPITAL REHAB/RECONSTRUCT IAW | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,495,670.00 | $2,443,862.62 | $51,807.38 | CERFAS CONSTRUCTION 10/6/2006 |
| 2558 | W914NS-04-D-0006-13-5 | PARSONS GLOBAL SERVICES, INC. | LAALCO05 AL-ALWAIYA HOSPITAL REHAB/RECONSTRUCT IAW | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,095,323.00 | $3,001,030.89 | $1,094,292.11 | CERFAS CONSTRUCTION 10/6/2006 |
| 2559 | W914NS-04-D-0006-14-1 | PARSONS GLOBAL SERVICES, INC. | CLOSE OUT SUPPORT TO # 0014 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $3,020,774.00 | $889,201.36 | $2,131,572.64 | CERFAS CONSTRUCTION 10/6/2006 |
| 2660 | W914NS-04-D-0006-2-0001AA | PARSONS GLOBAL SERVICES, INC. | SITE ASSESSMENT | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $8,865,549.80 | $8,258,376.52 | $607,173.28 | CERFAS CONSTRUCTION 10/6/2006 |
| 2661 | W914NS-04-D-0006-3-0001AA | PARSONS GLOBAL SERVICES, INC. | NTP SITE ASSESSMENT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $8,208,476.12 | $7,883,093.32 | $325,382.80 | CERFAS CONSTRUCTION 10/6/2006 |
| 2662 | W914NS-04-D-0006-3-0001AB | PARSONS GLOBAL SERVICES, INC. | MOBILIZATION LINE ITEM 0001AB | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,815,193.88 | $1,062,043.15 | $753,150.73 | CERFAS CONSTRUCTION 10/6/2006 |
| 2663 | W914NS-04-D-0006-3-1 | PARSONS GLOBAL SERVICES, INC. | MOBILIZATION LINE ITEM 0001 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $370,257.00 | $370,257.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2664 | W914NS-04-D-0006-4-0001AA | PARSONS GLOBAL SERVICES, INC. | SIGHT ASSESSMENT, CENTRAL PAY FROM 0001XX | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,113,993.00 | $1,355,104.67 | $758,888.33 | CERFAS CONSTRUCTION 10/6/2006 |
| 2665 | W914NS-04-D-0006-4-0001AB | PARSONS GLOBAL SERVICES, INC. | COST TO DATE, CENTRAL PAY FROM 0001XX | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $256,632.36 | $256,632.36 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 2666 | W914NS-04-D-0006-4-0001XX | PARSONS GLOBAL SERVICES, INC. | FUNDING CLIN - CHARGE: 0001/1AA/1AB & NON-FEE OVERRUN DO 4 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $7,854,216.52 | $7,464,912.25 | $389,304.27 | CERFAS CONSTRUCTION 10/6/2006 |
| 2667 | W914NS-04-D-0006-4-0002AB | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A, PHC CENTRAL - BASE FEE, CHARGE: 0002 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $308,967.21 | $308,967.21 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 2668 | W914NS-04-D-0006-4-0002AB | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A, PHC CENTRAL - AWARD FEE, CHARGE: 0002 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $974,757.39 | $974,757.39 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 2669 | W914NS-04-D-0006-4-0002AC | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A, PHC CENTRAL - FIXED FEE, CHARGE: 0002 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $204,521.00 | $204,521.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 2670 | W914NS-04-D-0006-4-0003A | PARSONS GLOBAL SERVICES, INC. | NOT 00033/AA/3AB FOR OBU/DISB TRACKING ADD TO CLIN 0002 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $57,893.00 | $57,893.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 2671 | W914NS-04-D-0006-4-0003AB | PARSONS GLOBAL SERVICES, INC. | NOT 00033/AA/3AB FOR OBU/DISB TRACKING ADD TO CLIN 0002 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $86,463.69 | $86,463.69 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 2672 | W914NS-04-D-0006-4-0006AA | PARSONS GLOBAL SERVICES, INC. | ADMIN SUPPORT CLIN CHANGED MOD 16; OBU/DISB TRACKING ADD TO CLIN 0051 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,619,683.76 | $1,619,683.76 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2673 | W91ANS-04-D-0006-4-0049AA | PARSONS GLOBAL SERVICES, INC. | INVALID CLIN, TO TRACK OBL/DISB ADD TO CLIN 0047 | NCE-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $12,153.00 | $12,153.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2674 | W91ANS-04-D-0006-4-0049AB | PARSONS GLOBAL SERVICES, INC. | INVALID CLIN, TO TRACK OBL/DISB ADD TO CLIN 0047 | NCE-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $229.00 | $229.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2675 | W91ANS-04-D-0006-406-6 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, FALLUJAH, HAI AL WIHDA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $364,971.81 | $364,971.81 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2676 | W91ANS-04-D-0006-407-7 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, FALLUJAH, HAI AL WIHDA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $174,588.30 | $174,588.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2677 | W91ANS-04-D-0006-408-8 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARMA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $428,123.48 | $428,123.48 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2678 | W91ANS-04-D-0006-409-9 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RAMADI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $213,979.50 | $213,979.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2679 | W91ANS-04-D-0006-410-10 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21 QATHA/AL RAMADI/AL ALJAZEERA SUB DISTRICT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $198,155.30 | $198,155.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2680 | W91ANS-04-D-0006-411-11 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL JAZEERA/KABALO UJIEID | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $367,483.18 | $367,483.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2681 | W91ANS-04-D-0006-412-12 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, HADITHA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $117,434.70 | $117,434.70 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2682 | W91ANS-04-D-0006-413-13 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KRKH, AL HADGHAR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $120,541.70 | $120,541.70 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2683 | W91ANS-04-D-0006-414-14 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL KARKH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $381,142.89 | $381,142.89 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2684 | W91ANS-04-D-0006-415-15 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL MAHMOUDIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $259,521.55 | $259,521.55 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2685 | W91ANS-04-D-0006-416-16 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, KHAN DHARI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $381,440.76 | $381,440.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2686 | W91ANS-04-D-0006-417-17 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL HURIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $316,918.52 | $316,918.52 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2687 | W91ANS-04-D-0006-418-18 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL HURIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $407,092.66 | $407,092.66 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2688 | W91ANS-04-D-0006-419-19 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, BILAT AL SHUHADA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $53,147.17 | $53,147.17 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2689 | W91ANS-04-D-0006-4-2 | PARSONS GLOBAL SERVICES, INC. | EQUIP LIST A, CHARGE: 0002/ZAD,24B,ZAC HERE, BASO SE (CER) TRANSFER | NCE-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $19,505,423.25 | $14,658,938.72 | $4,846,484.53 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2690 | W91ANS-04-D-0006-420-20 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL HAI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $296,038.38 | $296,038.38 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2691 | W91ANS-04-D-0006-421-21 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL TAHADDI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $318,620.18 | $318,620.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2692 | W91ANS-04-D-0006-422-22 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL KARKH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $73,001.31 | $73,001.31 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2693 | W91ANS-04-D-0006-423-23 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL RASHEED | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $260,363.74 | $260,363.74 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2694 | W91ANS-04-D-0006-424-24 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, ABI GHRAIB | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $193,923.83 | $193,923.83 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2695 | W91ANS-04-D-0006-426-26 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL WASHHASH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $318,957.67 | $318,957.67 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2696 | W91ANS-04-D-0006-427-27 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL KARKH, AL RISAFA, AL WASHHASH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $237,001.88 | $237,001.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2697 | W91ANS-04-D-0006-428-28 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL SADIS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $306,480.88 | $306,480.88 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2698 | W91ANS-04-D-0006-429-29 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $302,037.82 | $302,037.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2699 | W91ANS-04-D-0006-4-3 | PARSONS GLOBAL SERVICES, INC. | CHARGE 0002 HERE - NOT CLIN 0003, FOR OBL/DISB ADD TO CLIN 0002 | NCE-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,038,032.00 | $1,976,976.19 | $61,055.81 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2700 | W91ANS-04-D-0006-430-30 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL AMEEN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $254,727.81 | $254,727.81 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2701 | W91ANS-04-D-0006-431-31 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL AMEEN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $386,659.58 | $386,659.58 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2702 | W91ANS-04-D-0006-432-32 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL GAYARA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $281,311.33 | $281,311.33 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2703 | W91ANS-04-D-0006-433-33 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL MADAIN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $157,706.12 | $157,706.12 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2704 | W91ANS-04-D-0006-434-34 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, ZAFFRANIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $284,671.78 | $284,671.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2705 | W91ANS-04-D-0006-435-35 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, AL MASHTAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $210,695.39 | $210,695.39 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2706 | W91ANS-04-D-0006-436-436 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21, AL RISAFA, NAHIAT ALIISIR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $386,305.08 | $386,305.08 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2707 | W91·4N5-04-D-0006-437-37 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL HUSSEINIYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $255,601.46 | $255,601.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2708 | W91·4N5-04-D-0006-438-38 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL THANI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $407,914.44 | $407,914.44 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2709 | W91·4N5-04-D-0006-439-39 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL THAWRAT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $304,773.18 | $304,773.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2710 | W91·4N5-04-D-0006-4-4 | PARSONS GLOBAL SERVICES, INC. | BASE FEE ON CLIN 0001 CONSTRUCTION COST PHC CENTRAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $808,181.00 | $699,864.76 | $108,316.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 2711 | W91·4N5-04-D-0006-440-40 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, HAL BABIL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $312,260.35 | $312,260.35 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2712 | W91·4N5-04-D-0006-441-41 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $245,182.36 | $245,182.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2713 | W91·4N5-04-D-0006-443-43 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL RISAFA, HAI UR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $382,411.04 | $382,411.04 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2714 | W91·4N5-04-D-0006-444-44 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL SHA'AB 2 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $333,408.92 | $333,408.92 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2715 | W91·4N5-04-D-0006-445-45 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL RISAFA, SHAIKH OMAR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $161,013.60 | $161,013.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2716 | W91·4N5-04-D-0006-446-46 | PARSONS GLOBAL SERVICES, INC. | ULO BACK TO CLIN 0001 DO 0004 I.A.W. MOD 21\AL RISAFA, AL RISAFA, AL SABI' | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $370,879.67 | $370,879.67 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2717 | W91·4N5-04-D-0006-4-47 | PARSONS GLOBAL SERVICES, INC. | CHARGE: 0047/47AA/47AB; TO TRACK OBL/DI5B ADD DO#0047 & ALL OF 0049 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $192,161.22 | $0.00 | $192,161.22 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2718 | W91·4N5-04-D-0006-4-48 | PARSONS GLOBAL SERVICES, INC. | NOT CLIN 0048; FOR OBL/DI5B TRACKING ADD TO CLIN 0048 (AO SEE DO 47) | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $87,156.00 | $6,372.80 | $80,783.20 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2719 | W91·4N5-04-D-0006-4-49 | PARSONS GLOBAL SERVICES, INC. | INVALID CLIN, TO TRACK OBL/DI5B ADD TO CLIN 0047 | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $941,144.78 | $941,144.78 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2720 | W91·4N5-04-D-0006-4-5 | PARSONS GLOBAL SERVICES, INC. | AWARD FEE CLIN 0001 CONSTRUCTION COST PHP CENTRAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $851,568.00 | $369,953.39 | $481,614.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 2721 | W91·4N5-04-D-0006-4-51 | PARSONS GLOBAL SERVICES, INC. | CHARGE: 0051/51AA/51AB HERE; TO TRACK OBL/DI5B ADD DO 0051 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $894,279.70 | $0.00 | $894,279.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 2722 | W91·4N5-04-D-0006-47-0047AA | PARSONS GLOBAL SERVICES, INC. | AVAILABLE ULO DEOBLIGATED, CLIN MOVED TO DO 0004, EQUIP TEACH ACADEMY - BASE FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $2,286.00 | $2,286.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2723 | W91·4N5-04-D-0006-47-0047AC | PARSONS GLOBAL SERVICES, INC. | AVAILABLE ULO DEOBLIGATED, CLIN MOVED TO DO 0004, EQUIP TEACH ACADEMY - FIXED FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $7,800.00 | $7,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2724 | W91·4N5-04-D-0006-47-0048AB | PARSONS GLOBAL SERVICES, INC. | AVAILABLE ULO DEOBLIGATED, CLIN MOVED TO DO 0004 EQUIP TEACH ACADEMY - AWARD FEE | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $342.00 | $342.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2725 | W91·4N5-04-D-0006-5-0001A | PARSONS GLOBAL SERVICES, INC. | SITE SURVEY, CLEAN, DESIGN AND RENOVATE (SEE COST TRANFER DO 0011) | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,486,587.12 | $1,187,574.66 | $299,012.46 | CEFMS CONSTRUCTION 10/6/2006 |
| 2726 | W91·4N5-04-D-0006-6-0001A | PARSONS GLOBAL SERVICES, INC. | NAJAF TEACHING HOSPITAL IAW SOW | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $698,433.00 | $695,134.93 | $3,298.07 | CEFMS CONSTRUCTION 10/6/2006 |
| 2727 | W91·4N5-04-D-0006-6-0001AB | PARSONS GLOBAL SERVICES, INC. | NAJAF TEACHING BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $20,953.00 | $20,953.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2728 | W91·4N5-04-D-0006-6-0001AD | PARSONS GLOBAL SERVICES, INC. | NAJAF TEACHING AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $63,423.00 | $57,381.14 | $6,041.86 | CEFMS CONSTRUCTION 10/6/2006 |
| 2729 | W91·4N5-04-D-0006-6-0003AA | PARSONS GLOBAL SERVICES, INC. | AL NAJAF MATERNITY BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $245,611.00 | $245,611.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2730 | W91·4N5-04-D-0006-6-0003AB | PARSONS GLOBAL SERVICES, INC. | AL NAJAF MATERNITY AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $743,060.00 | $508,320.00 | $234,740.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2731 | W91·4N5-04-D-0006-6-0005AA | PARSONS GLOBAL SERVICES, INC. | AL NASIRYA BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $241,339.00 | $241,339.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2732 | W91·4N5-04-D-0006-6-0005AB | PARSONS GLOBAL SERVICES, INC. | AL NASIRYA AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $730,188.00 | $497,680.00 | $232,508.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2733 | W91·4N5-04-D-0006-6-0006AA | PARSONS GLOBAL SERVICES, INC. | ADMIN SUPPORT BASE FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $46,026.00 | $0.00 | $46,026.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2734 | W91·4N5-04-D-0006-6-0006AC | PARSONS GLOBAL SERVICES, INC. | ADMIN SUPPORT AWARD FEE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $115,566.00 | $0.00 | $115,566.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2735 | W91·4N5-04-D-0006-603-1 | PARSONS GLOBAL SERVICES, INC. | AL NAJAF MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $3,011.72 | $3,011.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2736 | W91·4N5-04-D-0006-605-1 | PARSONS GLOBAL SERVICES, INC. | AL NASIRYAH MATERNITY & CHILDREN'S HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $72,616.72 | $72,616.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2737 | W91·4N5-04-D-0006-6-1 | PARSONS GLOBAL SERVICES, INC. | LNTP - MODERNIZE MATERNITY & CHILDRENS HOSPITALS IN SOUTHERN IRAQ | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $3,547,397.81 | $2,065,106.64 | $1,482,291.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 2738 | W91·4N5-04-D-0006-6-3 | PARSONS GLOBAL SERVICES, INC. | AL NAJAF MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $5,887,351.40 | $5,887,351.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2739 | W91·4N5-04-D-0006-6-5 | PARSONS GLOBAL SERVICES, INC. | AL NASARIYAH HOSPITAL (FOR TRACKING FUNDS CLIN 0001 TIED TO THIS AS WELL) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,708,630.14 | $4,580,281.43 | $128,348.71 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2740 | W914NS-04-D-0006-7-0001AA | PARSONS GLOBAL SERVICES, INC. | LIFE SUPPORT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $3,861,000.00 | $3,861,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2741 | W914NS-04-D-0006-7-0001AB | PARSONS GLOBAL SERVICES, INC. | SECURITY MANAGEMENT | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $27,500,000.00 | $27,500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2742 | W914NS-04-D-0006-7-0001AC | PARSONS GLOBAL SERVICES, INC. | INFORMATION TECHNOLOGY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,248,972.00 | $1,248,972.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2743 | W914NS-04-D-0006-7-0001AD | PARSONS GLOBAL SERVICES, INC. | IN COUNTRY PROJECT MANAGEMENT STAFF (TO TRACK FUNDING INCLUDE $$ FROM CEFMS CLIN 0001 & 0002) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $37,842,401.28 | $37,204,895.43 | $637,505.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 2744 | W914NS-04-D-0006-7-0001AE | PARSONS GLOBAL SERVICES, INC. | TRAVEL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,427,678.00 | $728,963.39 | $698,714.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 2745 | W914NS-04-D-0006-7-0001AF | PARSONS GLOBAL SERVICES, INC. | PROJECT OFFICE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,709,120.00 | $604,483.05 | $1,104,636.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 2746 | W914NS-04-D-0006-7-0001AG | PARSONS GLOBAL SERVICES, INC. | INSURANCE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,183,237.00 | $368,685.04 | $814,551.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 2747 | W914NS-04-D-0006-7-0001AG | PARSONS GLOBAL SERVICES, INC. | WARRANTY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $687,500.00 | $156,538.00 | $530,962.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2748 | W914NS-04-D-0006-7-0001AH | PARSONS GLOBAL SERVICES, INC. | DEFENSE BASE ACT INSURANCE | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $14,685,614.00 | $13,375,626.55 | $1,309,987.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 2749 | W914NS-04-D-0006-7-0001AJ | PARSONS GLOBAL SERVICES, INC. | BASE FEE FOR CLIN 0001 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,964,252.90 | $2,817,687.00 | $146,565.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 2750 | W914NS-04-D-0006-7-0001AK | PARSONS GLOBAL SERVICES, INC. | AWARD FEE FOR CLIN 0001 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $7,264,653.59 | $6,431,915.80 | $832,737.79 | CEFMS CONSTRUCTION 10/6/2006 |
| 2751 | W914NS-04-D-0006-7-1 | PARSONS GLOBAL SERVICES, INC. | ANNUAL PROGRAMMATIC SUPPORT SERVICES (TO TRACK FUNDING ADD $$ TO CLIN 0001AD) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $13,200,000.00 | $13,200,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2752 | W914NS-04-D-0006-7-2 | PARSONS GLOBAL SERVICES, INC. | ANNUAL PROGRAMMATIC SUPPORT SERVICES (TO TRACK FUNDING ADD $$ TO CLIN 0001AD) | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,214,356.04 | $4,214,356.04 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2753 | W914NS-04-D-0006-8-0001AA | PARSONS GLOBAL SERVICES, INC. | MODERNIZE MATERNITY AND PEDIATRIC HOSPITALS SOUTH CENTRAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $125,015.00 | $125,015.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2754 | W914NS-04-D-0006-8-0001AB | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $414,400.29 | $270,794.40 | $143,605.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 2755 | W914NS-04-D-0006-8-0002AA | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $193,411.00 | $193,374.00 | $37.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2756 | W914NS-04-D-0006-8-0002AA | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $307,331.00 | $307,331.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2757 | W914NS-04-D-0006-8-0003AA | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $7,937.00 | $5,240.00 | $2,697.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2758 | W914NS-04-D-0006-8-0003AB | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $31,747.00 | $12,611.00 | $19,136.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2759 | W914NS-04-D-0006-8-0004AA | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $25,944.00 | $25,944.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2760 | W914NS-04-D-0006-8-0004AB | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $103,777.00 | $41,225.00 | $62,552.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2761 | W914NS-04-D-0006-801-1 | PARSONS GLOBAL SERVICES, INC. | AL DIWANIYAH MATERNITY & CHILDREN'S HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $157,775.99 | $157,775.99 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2762 | W914NS-04-D-0006-802-1 | PARSONS GLOBAL SERVICES, INC. | AL HAJLA MATERNITY AND CHILDREN'S HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $26,173.59 | $26,173.59 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2763 | W914NS-04-D-0006-803-1 | PARSONS GLOBAL SERVICES, INC. | HAJ JALAL MATERNITY & PEDIATRIC HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $110,968.80 | $110,968.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2764 | W914NS-04-D-0006-804-1 | PARSONS GLOBAL SERVICES, INC. | KERBALA PEDIATRIC HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $17,843.54 | $17,843.54 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2765 | W914NS-04-D-0006-8-1-0001AA | PARSONS GLOBAL SERVICES, INC. | DIWANIYAH HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,774,176.82 | $3,512,506.61 | $1,261,670.21 | CEFMS CONSTRUCTION 10/6/2006 |
| 2766 | W914NS-04-D-0006-8-2 | PARSONS GLOBAL SERVICES, INC. | HILLA HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $4,419,662.31 | $4,419,662.31 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2767 | W914NS-04-D-0006-8-3 | PARSONS GLOBAL SERVICES, INC. | HAJ JALAL HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $153,592.20 | $148,608.64 | $4,983.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 2768 | W914NS-04-D-0006-8-4 | PARSONS GLOBAL SERVICES, INC. | KERBALA HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $846,966.46 | $779,574.71 | $67,391.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 2769 | W914NS-04-D-0006-9-0001AA | PARSONS GLOBAL SERVICES, INC. | HEALTH FEE AND AWARD | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $132,332.00 | $127,523.00 | $4,809.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2770 | W914NS-04-D-0006-9-0001AB | PARSONS GLOBAL SERVICES, INC. | CONTINGENCY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $529,328.00 | $389,910.68 | $139,417.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 2771 | W914NS-04-D-0006-9-1 | PARSONS GLOBAL SERVICES, INC. | RAMADI HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $3,901,114.00 | $3,020,478.91 | $880,635.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 2772 | W914NS-04-D-0007-10-1 | WASHINGTON INTERNATIONAL/ BLACK KUT BETERA RECLAMATION PROJECT & VEATCH | CIRRIGATION AND DRAINAGE SYSTEMS CONSTRUCTION | | $6,161,641.00 | $6,120,135.35 | $41,505.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 2773 | W914NS-04-D-0007-11-2 | WASHINGTON INTERNATIONAL/ BLACK EASTERN EUPHRATES DRAIN PHASE 1 OF 3 & VEATCH | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | | $6,016,497.00 | $5,413,518.34 | $602,978.66 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2774 | W914NS-04-D-0007-1-2 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | MOBILIZATION | C-POTABLE WATER CONSTRUCTION | $2,101,731.66 | $2,101,731.66 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2775 | W914NS-04-D-0007-12-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | NASSHIRIYAH DRAINAGE PUMPING STATION.MOD 09 DTD 9/16/06 +$1,692,905.00; | C-PUMP STATIONS AND GENERATORS CONSTRUCTION | $78,774,076.00 | $29,009,025.75 | $49,765,050.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 2776 | W914NS-04-D-0007-12-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | BASRA/UMM QASR WATER SUPPLY; MOD 09 DTD 9/806 ADD'L FUNDS +$585,290.00; | C-UMM QASR TO BASRA WATER PIPELINE CONSTRUCTION | $8,277,167.00 | $0.00 | $8,277,167.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2777 | W914NS-04-D-0007-13-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | N-C-DAMS NON-CONSTRUCTION | $38,480.00 | $0.00 | $38,480.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2778 | W914NS-04-D-0007-13-10 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | ADD'L FUNDS TO PROCURE TWO VERTICAL PUMPS FOR KARBALA OR RAZZAZA PUMP STATION "UR#83789" PROCUREMENT KARBALA PUMPS | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $1,900,000.00 | $0.00 | $1,900,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2779 | W914NS-04-D-0007-13-11 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | WBV CONTRACT | NC-DAMS NON-CONSTRUCTION | $2,096,919.85 | $0.00 | $2,096,919.85 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2780 | W914NS-04-D-0007-13-2 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | RAMADI BARRAGE (PROCUREMENT) | NC-DAMS NON-CONSTRUCTION | $9,961,520.00 | $0.00 | $9,961,520.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2781 | W914NS-04-D-0007-13-3 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | ADHAIM DAM EQUIPMENT PROCUREMENT NON-CONSTRUCTION;MOD 14 DTD 29SE06 DECR CLIN 3 BY +$500,000.00= ESTABLISH T.O. #17; | NC-DAMS NON-CONSTRUCTION | $10,000,000.00 | $0.00 | $10,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2782 | W914NS-04-D-0007-13-4 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | POTABLE WATER LABORATORY EQUIPMENT | NC-POTABLE WATER NON-CONSTRUCTION | $1,900,000.00 | $0.00 | $1,900,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2783 | W914NS-04-D-0007-13-5 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | 6/2000 SEWERAGE LABORATORY EQUIPMENT | NC-SEWAGE NON-CONSTRUCTION | $866,000.00 | $0.00 | $866,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2784 | W914NS-04-D-0007-13-7 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | EQUIPMENT PURCHASE. WATER RESOURCES TESTING LAB MATERIALS, EQUIPMENT AND SUPPLY | NC-UMM QASR TO BASRA WATER PIPELINE NON-CONSTRUCTION | $382,655.00 | $0.00 | $382,655.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2785 | W914NS-04-D-0007-13-8 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | MISCELLANEOUS MWR MATERIAL PROCUREMENT | NC-UMM QASR TO BASRA WATER PIPELINE SUSTAINMENT NON-CONSTR | $1,000,000.00 | $0.00 | $1,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2786 | W914NS-04-D-0007-13-9 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | "UR# 23179" PIF URI 3DBFN-01 MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $2,602,926.00 | $0.00 | $2,602,926.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2787 | W914NS-04-D-0007-14-1 | WASHINGTON GROUP INTERNATIONAL | SADR CITY R3 WTP ASSESSMENT | C-POTABLE WATER CONSTRUCTION | $300,000.00 | $0.00 | $300,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2788 | W914NS-04-D-0007-16-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | "UR#29623" SADAR CITY R3 WATER TREATMENT PLANT/MOD01 DTD 25SEP06 PROVIDE ADD'L FUNDS ADD TO SOW MODIFIED SLUDGE DISPOSAL LINE | C-POTABLE WATER CONSTRUCTION | $6,950,000.00 | $0.00 | $6,950,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2789 | W914NS-04-D-0007-17-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | FALLUJAH ENGINEERING SERVICES - "UR#29276" ENGINEERING DESIGN SERVICES | C-SEWAGE CONSTRUCTION | $500,000.00 | $0.00 | $500,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2790 | W914NS-04-D-0007-4-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | WR 010 - DIYALA WEIR IRRIGATION | C-DAMS CONSTRUCTION | $3,828,462.00 | $3,777,164.55 | $51,297.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 2791 | W914NS-04-D-0007-6-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | 13399 WR-012 RAMADI BARRAGE COMPLEX | C-DAMS CONSTRUCTION | $2,721,113.00 | $2,664,003.71 | $57,109.29 | CEFMS CONSTRUCTION 10/6/2006 |
| 2792 | W914NS-04-D-0007-7-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | 13619 WR-022 ADHAIM DAM REHABILITATION | C-DAMS CONSTRUCTION | $3,371,225.00 | $3,319,715.27 | $51,509.73 | CEFMS CONSTRUCTION 10/6/2006 |
| 2793 | W914NS-04-D-0007-8-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | MOSUL DAM STUDY | C-DAMS CONSTRUCTION | $5,381,826.00 | $5,159,917.11 | $221,908.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 2794 | W914NS-04-D-0007-9-1 | WASHINGTON INTERNATIONAL/ BLACK & VEATCH | BASRA/UMM/QASR WATER SUPPLY | C-UMM QASR TO BASRA WATER PIPELINE CONSTRUCTION | $15,600,000.00 | $13,122,687.10 | $2,477,312.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 2795 | W914NS-04-D-0008-10-1 | FLUORAMEC, LLC | WATER CONSERVATION AND NETWORK REPAIR | C-WATER CONSERVATION CONSTRUCTION | $19,085,229.17 | $19,085,229.17 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2796 | W914NS-04-D-0008-10-2 | FLUORAMEC, LLC | TRANSLATION OF LEARNING MGT SYSTEM FOR VARIOUS WATER PROGRAMS | NC-POTABLE WATER NON-CONSTRUCTION | $31,171,312.83 | $29,376,991.60 | $1,794,321.23 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2797 | W914NS-04-D-0008-10-3 | FLUORAMEC, LLC | LICENSING RIGHT TO LEARNING MGT SYSTEM FOR 4 YEARS | NC-POTABLE WATER NON-CONSTRUCTION | $750,000.00 | $0.00 | $750,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2798 | W914NS-04-D-0008-1-1 | FLUORAMEC, LLC | MOBILIZATION | C-POTABLE WATER CONSTRUCTION | $1,517,108.10 | $1,516,534.34 | $573.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 2799 | W914NS-04-D-0008-11-1 | FLUORAMEC, LLC | MMPW MANAGEMENT SYSTEMS WATER RESOURCES - IRAQI RECONSTRUCTION PROJECT | C-POTABLE WATER CONSTRUCTION | $14,499,568.00 | $13,124,224.47 | $1,375,343.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 2800 | W914NS-04-D-0008-11-2 | FLUORAMEC, LLC | PVC 60000 O&M SUPPORT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $9,420,000.00 | $0.00 | $9,420,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2801 | W914NS-04-D-0008-11-3 | FLUORAMEC, LLC | WATER SECTOR SUSTAINMENT PROGRAM - O&M SUPPORT | C-SEWAGE SUSTAINMENT CONSTRUCTION | $2,000,000.00 | $0.00 | $2,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2802 | W914NS-04-D-0008-11-4 | FLUORAMEC, LLC | MMPW MANAGEMENT SYSTEM | C-POTABLE WATER CONSTRUCTION | $10,000,000.00 | $0.00 | $10,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2803 | W914NS-04-D-0008-2-1 | FLUORAMEC, LLC | DUKAN SULEIMANIAH WATER SUPPLY PROJECT | C-POTABLE WATER CONSTRUCTION | $4,102,256.00 | $3,693,863.09 | $408,392.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 2804 | W914NS-04-D-0008-2-1 | FLUORAMEC, LLC | PW00,2 - PHASE 1 ERBIL CITY IFRAZ WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $192,019,281.00 | $164,268,315.30 | $27,750,965.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 2805 | W914NS-04-D-0008-2-2 | FLUORAMEC, LLC | ERBIL CITY - IFRAZ WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $860,587.00 | $0.00 | $860,587.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2806 | W91405-04-D-0008-2-3 | FLUORAMEC, LLC | ERBIL CITY-IFRAZ WATER PROJECT, TASK ORDER 0002, PROJECT ID NO. UDARH002, PUBLIC WORKS (PW) 002 | C-POTABLE WATER CONSTRUCTION | $860,587.00 | $0.00 | $860,587.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2807 | W91405-04-D-0008-3-3 | FLUORAMEC, LLC | PW006 HALABJA WATER SUPPLY | C-POTABLE WATER CONSTRUCTION | $1,900,000.00 | $1,873,365.82 | $26,634.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 2808 | W91405-04-D-0008-4-4 | FLUORAMEC, LLC | PW-007 BALAZ ROOZ WATER SUPPLY | C-POTABLE WATER CONSTRUCTION | $42,809,646.00 | $36,910,405.33 | $5,899,240.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 2809 | W91405-04-D-0008-8-1 | FLUORAMEC, LLC | CORRECTING ERRONEOUS CASH COLLECTION VOUCHERS (100759, 100902 & 101586) | C-SEWAGE CONSTRUCTION | $20,477,974.41 | $18,458,089.80 | $2,019,884.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 2810 | W91405-04-D-0008-9-1 | FLUORAMEC, LLC | PW-005 REPLACE WORN OUT ELECTRICAL & MECHANICAL EQUIPMENT AT EXISTING WATER | C-POTABLE WATER CONSTRUCTION | $22,400,000.00 | $21,083,154.23 | $1,316,845.77 | CEFMS CONSTRUCTION 10/6/2006 |
| 2811 | W91405-04-D-0009-10-0001AC | PARSONS GLOBAL SERVICES, INC. | DESIGN AND CONSTRUCT | C-BORDER ENFORCEMENT CONSTRUCTION | $3,047,308.61 | $3,047,308.61 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2812 | W91405-04-D-0009-1-0001AA | PARSONS GLOBAL SERVICES, INC. | INCREASE EST COST, AWARD FEE, BASE FEE | C-FACILITIES REPAIR IRAQ | $3,735,183.00 | $3,735,183.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2813 | W91405-04-D-0009-10-2 | PARSONS GLOBAL SERVICES, INC. | 11995- SJ-013 RABE'A'A CLASS A POINT OF ENTRY | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $71,252.39 | $0.00 | $71,252.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 2814 | W91405-04-D-0009-11-0001AC | PARSONS GLOBAL SERVICES, INC. | DESIGN AND CONSTRUCT | C-BORDER ENFORCEMENT CONSTRUCTION | $2,761,293.86 | $2,761,293.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2815 | W91405-04-D-0009-11-2 | PARSONS GLOBAL SERVICES, INC. | NA | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $58,539.14 | $0.00 | $58,539.14 | CEFMS CONSTRUCTION 10/6/2006 |
| 2816 | W91405-04-D-0009-12- | PARSONS GLOBAL SERVICES, INC. | DESIGN AND CONSTRUCT | C-BORDER ENFORCEMENT CONSTRUCTION | $1,753,821.82 | $1,753,821.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2817 | W91405-04-D-0009-12-2 | PARSONS GLOBAL SERVICES, INC. | 11995- SJ-013 RABE'A'A CLASS A POINT OF ENTRY | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $99,568.18 | $0.00 | $99,568.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 2818 | W91405-04-D-0009-12-3 | PARSONS GLOBAL SERVICES, INC. | 11995- SJ-013 RABE'A'A CLASS A POINT OF ENTRY | C-PCO-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $349,331.00 | $0.00 | $349,331.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2819 | W91405-04-D-0009-13- | PARSONS GLOBAL SERVICES, INC. | DESIGN AND CONSTRUCT | C-BORDER ENFORCEMENT CONSTRUCTION | $142,924.00 | $142,924.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2820 | W91405-04-D-0009-14-0001AD | PARSONS GLOBAL SERVICES, INC. | DESIGN AND FURNISH IPS COUNTERTERRORISM TRAINING FACILITY | C-POLICE ASSISTANCE CONSTRUCTION | $7,601,774.22 | $7,601,774.22 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2821 | W91405-04-D-0009-14-0001AE | PARSONS GLOBAL SERVICES, INC. | DESIGN AND FURNISH IPS COUNTERTERRORISM TRAINING FACILITY | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $57,553.78 | $2,075.00 | $55,478.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 2822 | W91405-04-D-0009-14-0002A | PARSONS GLOBAL SERVICES, INC. | DESIGN AND FURNISH IPS COUNTERTERRORISM TRAINING FACILITY (NEW VHQ) | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $924,779.50 | $0.00 | $924,779.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 2823 | W91405-04-D-0009-14-2 | PARSONS GLOBAL SERVICES, INC. | REALIGN SCOPE OF WORK BETWEEN TASK ORDERS 14 AND 47 | C-POLICE ASSISTANCE CONSTRUCTION | $241,913.50 | $241,913.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2824 | W91405-04-D-0009-14-3 | PARSONS GLOBAL SERVICES, INC. | 12067-033 NATIONAL IPS COUNTERTERRORISM TRAINING FACILITY | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $51,154.40 | $0.00 | $51,154.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 2825 | W91405-04-D-0009-16-0001AH | PARSONS GLOBAL SERVICES, INC. | CONSTRUCT AND RENOVATE NATIONAL FIRE CIVIL DEFENCE ACADEMY | C-PUBLIC SAFETY CONSTRUCTION | $893,844.00 | $487,325.88 | $406,518.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 2826 | W91405-04-D-0009-17-0001AH | PARSONS GLOBAL SERVICES, INC. | R & R POLICE STATIONS/JOINT COORDINATION CENTERS | C-FACILITIES REPAIR IRAQ | $105,093.00 | $105,093.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2827 | W91405-04-D-0009-18-0001AH | PARSONS GLOBAL SERVICES, INC. | R & R NORTH REGIONAL POLICE HQ'S | C-FACILITIES REPAIR IRAQ | $71,344.00 | $71,344.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2828 | W91405-04-D-0009-19-0001AJ | PARSONS GLOBAL SERVICES, INC. | R & R CENTRAL REGIONAL POLICE HQ'S & JCC | C-FACILITIES REPAIR IRAQ | $308,033.91 | $308,033.91 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2829 | W91405-04-D-0009-20-0001AJ | PARSONS GLOBAL SERVICES, INC. | CONSTRUCT & FURNISH POLICE STATIONS & JCC | C-FACILITIES REPAIR IRAQ | $65,434.00 | $65,434.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2830 | W91405-04-D-0009-2-1 | PARSONS GLOBAL SERVICES, INC. | RENOVATE CIVIL DEFENCE HEADQUARTERS BAGHDAD | C-PUBLIC SAFETY CONSTRUCTION | $3,000,064.00 | $2,981,687.89 | $18,376.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 2831 | W91405-04-D-0009-21-0001AJ | PARSONS GLOBAL SERVICES, INC. | RECONSTRUCT & REFURBISH GRD NORTH FIRE STATION | FACILITIES REPAIR IRAQ | $3,602,479.00 | $3,392,594.86 | $209,884.14 | CEFMS CONSTRUCTION 10/6/2006 |
| 2832 | W91405-04-D-0009-22-0001AJ | PARSONS GLOBAL SERVICES, INC. | RECONSTRUCT & REFURBISH GRD CENTRAL FIRE STATION | FACILITIES REPAIR IRAQ | $2,831,349.00 | $1,937,892.42 | $893,456.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 2833 | W91405-04-D-0009-23-0001AJ | PARSONS GLOBAL SERVICES, INC. | RECONSTRUCT & REFURBISH POLICE STATIONS/JCC'S | FACILITIES REPAIR IRAQ | $239,059.00 | $239,059.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2834 | W91405-04-D-0009-24-0001AJ | PARSONS GLOBAL SERVICES, INC. | RECONSTRUCT & REFURBISH POLICE STATIONS/JCC'S | FACILITIES REPAIR IRAQ | $49,787.00 | $49,787.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2835 | W91405-04-D-0009-25-0001AJ | PARSONS GLOBAL SERVICES, INC. | RECONSTRUCT & REFURBISH HQ'S/POLICE STATIONS | FACILITIES REPAIR IRAQ | $43,451.00 | $43,451.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2836 | W91405-04-D-0009-26-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-034 RECONSTRUCT & REFURBISH JCC'S / POLICE STATIONS | FACILITIES REPAIR IRAQ | $42,287.00 | $42,287.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2837 | W91405-04-D-0009-27-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-036 RECONSTRUCT & REFURBISH SOUTH POLICE STATIONS/JCC | FACILITIES REPAIR IRAQ | $71,344.00 | $71,344.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2838 | W91405-04-D-0009-28-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-026 RECONSTRUCT & REFURBISH FIRE HOUSES | FACILITIES REPAIR IRAQ | $5,540,107.00 | $4,356,216.26 | $683,890.74 | CEFMS CONSTRUCTION 10/6/2006 |

**APPENDIX D**

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2839 | W914NS-04-D-0009-30-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-035 RECONSTRUCT & REFURBISH POLICE STATIONS/JCC | C-FACILITIES REPAIR IRAQ | $48,691.00 | $48,691.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2840 | W914NS-04-D-0009-3-1 | PARSONS GLOBAL SERVICES, INC. | BUILD BORDER DENIAL POINTS IRAN/IRAQ BORDER | C-BORDER ENFORCEMENT CONSTRUCTION | $9,406,406.53 | $9,406,406.53 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2841 | W914NS-04-D-0009-31- | PARSONS GLOBAL SERVICES, INC. | SJ-044 DESIGN AND BUILD MOSUL PUBLIC SAFETY TRAINING ACADEMY | C-POLICE ASSISTANCE CONSTRUCTION | $1,197,891.00 | $1,197,891.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2842 | W914NS-04-D-0009-3-2 | PARSONS GLOBAL SERVICES, INC. | SJ-006 CONSTRUCT/RENOVATE 19 BORDER POSTS | C-PCP-CP-C11000 BORDER ENFORCEMENT CONSTRUCTION | $156,920.47 | $0.00 | $156,920.47 | CEFMS CONSTRUCTION 10/6/2006 |
| 2843 | W914NS-04-D-0009-3-2 | PARSONS GLOBAL SERVICES, INC. | REBURBISH & OR CONSTRUCT GRD CENTRAL CLASS A POINTS OF ENTRY | C-BORDER ENFORCEMENT CONSTRUCTION | $2,559,418.87 | $2,559,418.87 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2844 | W914NS-04-D-0009-32-2-0001AC | PARSONS GLOBAL SERVICES, INC. | 12681- SJ-040 GRD CENTRAL CLASS A POINTS OF ENTRY | C-PCP-C11000 BORDER ENFORCEMENT CONSTRUCTION | $164,250.13 | $0.00 | $164,250.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 2845 | W914NS-04-D-0009-33-0001AC | PARSONS GLOBAL SERVICES, INC. | SJ-039 - REBURBISH AND OR CONSTRUCT GRD NORTH CLASS A POINTS OF ENTRY | C-BORDER ENFORCEMENT CONSTRUCTION | $230,413.00 | $230,413.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2846 | W914NS-04-D-0009-34-1 | PARSONS GLOBAL SERVICES, INC. | REFURBISH BORDER POINT SJ-043 | C-BORDER ENFORCEMENT CONSTRUCTION | $16,937,523.79 | $16,937,523.79 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2847 | W914NS-04-D-0009-34-2 | PARSONS GLOBAL SERVICES, INC. | 12681- SJ-040 GRD CENTRAL CLASS A POINTS OF ENTRY | C-PCP-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $104,086.21 | $3,092.00 | $100,994.21 | CEFMS CONSTRUCTION 10/6/2006 |
| 2848 | W914NS-04-D-0009-35-1 | PARSONS GLOBAL SERVICES, INC. | FIRE STATIONS SJ-025 | C-FACILITIES REPAIR IRAQ | $1,128,746.00 | $717,467.52 | $411,278.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 2849 | W914NS-04-D-0009-36-1 | PARSONS GLOBAL SERVICES, INC. | DESIGN BUILD SJ-038 | C-BORDER ENFORCEMENT CONSTRUCTION | $36,682,676.02 | $36,682,676.02 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2850 | W914NS-04-D-0009-36-2 | PARSONS GLOBAL SERVICES, INC. | SJ-038 GRD NORTH CLASS C BORDER POSTS | C-PCP-C11000 BORDER ENFORCEMENT CONSTRUCTION | $897,741.98 | $44,640.16 | $853,101.82 | CEFMS CONSTRUCTION 10/6/2006 |
| 2851 | W914NS-04-D-0009-37-1 | PARSONS GLOBAL SERVICES, INC. | GRADE ROADS SJ-059 | C-BORDER ENFORCEMENT CONSTRUCTION | $98,195.00 | $98,195.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2852 | W914NS-04-D-0009-38-1 | PARSONS GLOBAL SERVICES, INC. | SJ-060 | C-BORDER ENFORCEMENT CONSTRUCTION | $87,703.00 | $87,703.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2853 | W914NS-04-D-0009-39-0001AK | PARSONS GLOBAL SERVICES, INC. | SJ-021 DESIGN / BUILD GRD NORTH FIRE STATIONS - NEW | C-FACILITIES REPAIR IRAQ | $1,777,968.00 | $1,301,607.46 | $476,360.54 | CEFMS CONSTRUCTION 10/6/2006 |
| 2854 | W914NS-04-D-0009-4-1 | PARSONS GLOBAL SERVICES, INC. | DESIGN & CONSTRUCT CLASS A POINT OF ENTRY ZURBATIA | C-BORDER ENFORCEMENT CONSTRUCTION | $395,056.00 | $395,056.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2855 | W914NS-04-D-0009-4-1-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-065 RECONSTRUCT AND REFURBISH GRD SOUTH POLICE STATIONS- NEW | C-FACILITIES REPAIR IRAQ | $34,882.00 | $34,882.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2856 | W914NS-04-D-0009-42-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-066 RENOVATE GRD CENTRAL POLICE STATIONS | C-FACILITIES REPAIR IRAQ | $442,509.86 | $442,509.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2857 | W914NS-04-D-0009-43-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-067 RENOVATE GRD NORTH POLICE STATIONS | C-FACILITIES REPAIR IRAQ | $27,538.00 | $27,538.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2858 | W914NS-04-D-0009-44-0001AK | PARSONS GLOBAL SERVICES, INC. | SJ-017 DESIGN, BUILD, RENOVATE GRD CENTRAL COURTS | C-JUDICIAL FACILITY CONSTRUCTION | $1,121.00 | $1,121.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2859 | W914NS-04-D-0009-45-0001AL | PARSONS GLOBAL SERVICES, INC. | SJ-046 DESIGN, BUILD KIRKUK PUBLIC SAFETY TRAINING ACADEMY | C-POLICE ASSISTANCE CONSTRUCTION | $1,457,229.28 | $1,457,229.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2860 | W914NS-04-D-0009-49-0001AD | PARSONS GLOBAL SERVICES, INC. | SJ-047 BASRAH PUBLIC SAFETY TRAINING ACADEMY | C-POLICE ASSISTANCE CONSTRUCTION | $107,605.00 | $107,605.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2861 | W914NS-04-D-0009-50-0001AK | PARSONS GLOBAL SERVICES, INC. | SJ-018 GRD CENTRAL COURT CONSTRUCTION | C-JUDICIAL FACILITY CONSTRUCTION | $287,774.26 | $14,100.32 | $273,673.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 2862 | W914NS-04-D-0009-50-1 | PARSONS GLOBAL SERVICES, INC. | SJ-018 GRD CENTRAL COURT CONSTRUCTION SEE LW001AK ADD'L $14,100.32 DUE TO CHG OF S&A RATE TO 6.5% | C-JUDICIAL FACILITY CONSTRUCTION | $2,154,662.24 | $2,009,276.33 | $145,385.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 2863 | W914NS-04-D-0009-5-1 | PARSONS GLOBAL SERVICES, INC. | DESIGN & CONSTRUCT CLASS A POINT OF ENTRY "AL SALAMANCHAH" | C-BORDER ENFORCEMENT CONSTRUCTION | $2,689,928.73 | $2,689,928.73 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2864 | W914NS-04-D-0009-51-0001AJ | PARSONS GLOBAL SERVICES, INC. | SJ-023 GRD CENTRAL FIRE STATION | C-FACILITIES REPAIR IRAQ | $12,816,407.00 | $7,737,543.11 | $5,078,863.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 2865 | W914NS-04-D-0009-5-2 | PARSONS GLOBAL SERVICES, INC. | SJ-008 CONSTRUCT AL SALAMANCHA CLASS A POINT OF ENTRY | C-PCP-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $147,842.27 | $0.00 | $147,842.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 2866 | W914NS-04-D-0009-52-0001AK | PARSONS GLOBAL SERVICES, INC. | SJ-079 GRD COURT CENTRAL CONST AMEND DUE TO CHG OF S&A RATE TO 6.5% | C-JUDICIAL FACILITY CONSTRUCTION | $1,763,516.00 | $1,542,676.97 | $220,839.03 | CEFMS CONSTRUCTION 10/6/2006 |
| 2867 | W914NS-04-D-0009-53-1 | PARSONS GLOBAL SERVICES, INC. | SJ-046 REBURBISH/CONSTRUCT TIPS TRAINING ACADEMY | C-PUBLIC SAFETY CONSTRUCTION | $318,240.00 | $318,240.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2868 | W914NS-04-D-0009-54-2 | PARSONS GLOBAL SERVICES, INC. | SJ-080 RENOVATE IRAQI SPECIAL TRIBUNAL | C-INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $18,063,868.00 | $18,063,868.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2869 | W914NS-04-D-0009-54-3 | PARSONS GLOBAL SERVICES, INC. | INCLUDE WORK ACCOMPLISHED UNDER SJ00208, SJ00203, & RFI 31 | C-INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $1,092,766.00 | $1,092,766.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2870 | W914NS-04-D-0009-54-9 | PARSONS GLOBAL SERVICES, INC. | CORRECTS MOD 9-10 WHICH WERE INPUT TO HIGH. ADDS MOD 12-13 WHICH WERE NOT INPUT. ADDS 16-17 PER THE MODS | C-IC /INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $136,491.00 | $136,188.33 | $302.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 2871 | W914NS-04-D-0009-55-1 | PARSONS GLOBAL SERVICES, INC. | PROGRAMMATIC SUPPORT SERVICES | C-PENAL CONSTRUCTION | $13,652,292.28 | $13,502,292.28 | $150,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2872 | W914NS-04-D-0009-55-10 | PARSONS GLOBAL SERVICES, INC. | PC 11000 S&J ADMIN COST | C-PCP-PC11000 BORDER ENFORCEMENT CONSTRUCTION | $723,277.34 | $723,277.34 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2873 | W914N5-04-D-0009-55-2 | PARSONS GLOBAL SERVICES, INC. | OBLIGATE ADDITIONAL FUNDS $1,195,816 | C-INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $1,715,339.00 | $1,715,339.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2874 | W914N5-04-D-0009-55-3 | PARSONS GLOBAL SERVICES, INC. | OBLIGATE ADDITIONAL FUNDS $452,193 | C-JUDICIAL FACILITY CONSTRUCTION | $1,118,001.55 | $718,001.55 | $400,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2875 | W914N5-04-D-0009-55-4 | PARSONS GLOBAL SERVICES, INC. | OBLIGATE ADDITIONAL FUNDS $2,888,509 | FACILITIES REPAIR IRAQ | $5,736,439.00 | $5,086,439.00 | $650,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2876 | W914N5-04-D-0009-55-5 | PARSONS GLOBAL SERVICES, INC. | OBLIGATE ADDITIONAL FUNDS $2,320,887 | C-PUBLIC SAFETY CONSTRUCTION | $4,485,156.17 | $3,659,215.57 | $825,940.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 2877 | W914N5-04-D-0009-55-6 | PARSONS GLOBAL SERVICES, INC. | OBLIGATE ADDITIONAL FUNDS $5,156,299 | C-DETENTION FACILITY CONSTRUCTION | $10,149,123.00 | $10,104,517.24 | $44,605.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 2878 | W914N5-04-D-0009-55-7 | PARSONS GLOBAL SERVICES, INC. | PROGRAMMATIC SUPPORT SERVICES | C-BORDER ENFORCEMENT CONSTRUCTION | $9,668,431.66 | $9,668,431.66 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2879 | W914N5-04-D-0009-55-8 | PARSONS GLOBAL SERVICES, INC. | PROGRAMMATIC SUPPORT SERVICES | C-POLICE ASSISTANCE CONSTRUCTION | $3,994,129.83 | $3,994,129.83 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2880 | W914N5-04-D-0009-55-9 | PARSONS GLOBAL SERVICES, INC. | PROGRAMMATIC SUPPORT SERVICE (PC0) | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $568,105.17 | $0.00 | $568,105.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 2881 | W914N5-04-D-0009-56-1 | PARSONS GLOBAL SERVICES, INC. | CLOSE OUT TASK ORDER # 56 | C-PENAL CONSTRUCTION | $500,000.00 | $311,789.65 | $188,210.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 2882 | W914N5-04-D-0009-56-2 | PARSONS GLOBAL SERVICES, INC. | CLOSE OUT TASK ORDER #56 | C-DETENTION FACILITY CONSTRUCTION | $500,000.00 | $0.00 | $500,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2883 | W914N5-04-D-0009-56-3 | PARSONS GLOBAL SERVICES, INC. | CLOSE OUT TASK ORDER #56 | C-PUBLIC SAFETY CONSTRUCTION | $100,000.00 | $0.00 | $100,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2884 | W914N5-04-D-0009-56-4 | PARSONS GLOBAL SERVICES, INC. | *URI#28853* CLOSE OUT TASK ORDER PC 10000 | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $750,000.00 | $0.00 | $750,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2885 | W914N5-04-D-0009-56-5 | PARSONS GLOBAL SERVICES, INC. | *URI#28853* CLOSE OUT TASK ORDER PC 13000 | FACILITIES REPAIR IRAQ | $359,353.00 | $0.00 | $359,353.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2886 | W914N5-04-D-0009-6-1 | PARSONS GLOBAL SERVICES, INC. | DESIGN, RENOVATE AND CONSTRUCT THE PUBLIC SAFETY TRAINING ACADEMY BAGHDAD CPAF | C-POLICE ASSISTANCE CONSTRUCTION | $30,519,941.86 | $30,519,941.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2887 | W914N5-04-D-0009-6-2 | PARSONS GLOBAL SERVICES, INC. | ADD'S $6,048,241 FOR MOD 8 THAT WAS LIMITED NTP; ADD'S $225,000 FOR MOD 8 THAT WAS LIMITED NTP (NOTE MOD 9 IS IN ERROR WHEN IT SPECIFIES $225,000 IS ALREADY IN CEFMS) | C-POLICE ASSISTANCE CONSTRUCTION | $911,729.81 | $911,729.81 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2888 | W914N5-04-D-0009-6-3 | PARSONS GLOBAL SERVICES, INC. | REPLACEMENT OF LINE ONE WITH NEW PC10000 WIC FOR TRAINING ACADEMY | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $216,051.14 | $216,051.14 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2889 | W914N5-04-D-0009-6-4 | PARSONS GLOBAL SERVICES, INC. | REPLACEMENT OF LINE TO FOR NEW PC10000 WIC TRN ACADEMY | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $11,261,511.19 | $33,582.75 | $11,227,928.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 2890 | W914N5-04-D-0009-7-1 | PARSONS GLOBAL SERVICES, INC. | DESIGN, BUILD AND FURNISH THE KAHN BANI SA'AD PRISON CPAF | C-DETENTION FACILITY CONSTRUCTION | $39,614,607.44 | $30,960,173.70 | $8,654,433.74 | CEFMS CONSTRUCTION 10/6/2006 |
| 2891 | W914N5-04-D-0009-8-1 | PARSONS GLOBAL SERVICES, INC. | DESIGN, BUILD AND FURNISH THE AN NASIRIYAH PRISON CPAF | C-PENAL CONSTRUCTION | $46,091,218.80 | $30,344,169.95 | $15,747,048.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 2892 | W914N5-04-D-0009-9-0001AC | PARSONS GLOBAL SERVICES, INC. | DESIGN AND CONSTRUCT | C-BORDER ENFORCEMENT CONSTRUCTION | $211,491.00 | $211,491.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2893 | W914N5-04-D-0010-10-1 | WASHINGTON GROUP INTERNATIONAL | COUNTRYWIDE AUTOMATED MONITORING AND CONTROL SYSTEM, MOD10 DTD 23SEP06 PROVIDE ADD'L FUNDS; | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $97,693,920.94 | $65,699,282.38 | $31,994,638.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 2894 | W914N5-04-D-0010-11-1 | WASHINGTON GROUP INTERNATIONAL | SULAYMANIYAH GOVERNORATE DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $15,910,334.16 | $15,089,029.35 | $821,304.81 | CEFMS CONSTRUCTION 10/6/2006 |
| 2895 | W914N5-04-D-0010-12-1 | WASHINGTON GROUP INTERNATIONAL | SALAH AL DIN GOVERNORATE DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $18,811,660.57 | $17,796,041.15 | $1,015,619.42 | CEFMS CONSTRUCTION 10/6/2006 |
| 2896 | W914N5-04-D-0010-13-1 | WASHINGTON GROUP INTERNATIONAL | SALAH AL DIN GOVERNORATE DISTRIBUTION NETWORK SITE ASSESSMENT | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $16,321,459.71 | $16,059,906.58 | $261,553.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 2897 | W914N5-04-D-0010-14-1 | WASHINGTON GROUP INTERNATIONAL | BAGHDAD 400KV SUBSTATIONS EXTENSION | C-TRANSMISSION CONSTRUCTION | $19,231,460.95 | $14,540,351.79 | $4,691,109.16 | CEFMS CONSTRUCTION 10/6/2006 |
| 2898 | W914N5-04-D-0010-15-1 | WASHINGTON GROUP INTERNATIONAL | NEW 400KV OHL RASHEED BAGHDAD WEST | C-TRANSMISSION CONSTRUCTION | $89,278.00 | $88,934.38 | $343.62 | CEFMS CONSTRUCTION 10/6/2006 |
| 2899 | W914N5-04-D-0010-16-0001AA | WASHINGTON GROUP INTERNATIONAL | NEW 132KV AQRA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $199,669.00 | $180,507.91 | $19,161.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 2900 | W914N5-04-D-0010-17-1 | WASHINGTON GROUP INTERNATIONAL | SALAH AL DIN GOVERNORATE TRANSMISSION DISTRIBUTION NETWORK BAGHDAD | C-TRANSMISSION CONSTRUCTION | $42,283.00 | $41,146.68 | $1,136.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 2901 | W914N5-04-D-0010-18-1 | WASHINGTON GROUP INTERNATIONAL | NEW IRAQIA 400 KV GIS SUBSTATION SITE ASSESSMENT | C-TRANSMISSION CONSTRUCTION | $10,158,320.80 | $5,557,743.65 | $4,600,577.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 2902 | W914N5-04-D-0010-19-1 | WASHINGTON GROUP INTERNATIONAL | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $2,219,149.00 | $1,664,361.75 | $554,787.25 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2903 | W914N5-04-D-0010-2-0001AA | WASHINGTON GROUP INTERNATIONAL | NTP SITE ASSESSMENT | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $32,281,796.09 | $29,759,092.26 | $2,522,703.83 | CEFMS CONSTRUCTION 10/6/2006 |
| 2904 | W914N5-04-D-0010-3-1 | WASHINGTON GROUP INTERNATIONAL | SITE ASSESSMENT OF THE EXISTING DIST SYSTEM | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $44,185,085.25 | $42,994,138.96 | $1,190,946.29 | CEFMS CONSTRUCTION 10/6/2006 |
| 2905 | W914N5-04-D-0010-4-0001AA | WASHINGTON GROUP INTERNATIONAL | NTP SITE ASSESSMENT | C-TRANSMISSION CONSTRUCTION | $31,210,020.00 | $27,227,593.60 | $3,982,426.40 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2906 | W91ANS-04-D-0010-5-1 | WASHINGTON GROUP INTERNATIONAL | ET-014 (LNTP) BAGHDAD EAST AND BAQUBA EAST TRANSMISSION SUBSTATION | C-TRANSMISSION CONSTRUCTION | $24,356,709.24 | $22,492,145.63 | $1,864,563.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 2907 | W91ANS-04-D-0010-6-1 | WASHINGTON GROUP INTERNATIONAL | ED-005 (LNTP) DIYALA GOVERNORATE DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $26,692,751.37 | $24,435,353.66 | $2,257,397.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 2908 | W91ANS-04-D-0010-7- | WASHINGTON GROUP INTERNATIONAL | ED-005 (LNTP) DAHUK GOV DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $21,211,769.74 | $20,890,021.40 | $321,748.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 2909 | W91ANS-04-D-0010-8-1 | WASHINGTON GROUP INTERNATIONAL | ED-009 - LNTP NINAWA GOVERNORATE DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $38,378,038.11 | $36,762,814.98 | $1,615,223.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 2910 | W91ANS-04-D-0010-9-0001AA | WASHINGTON GROUP INTERNATIONAL | NTP BAIJI-HADITHA 400 KV TRANSMISSION AND DISTRIBUTION NETWORK | C-TRANSMISSION CONSTRUCTION | $29,775,115.94 | $28,577,268.39 | $1,197,847.55 | CEFMS CONSTRUCTION 10/6/2006 |
| 2911 | W91ANS-04-D-0011-1-0001AA | PERINI CORPORATION | MOBILIZATION | C-GENERATION CONSTRUCTION | $706,485.00 | $668,476.00 | $38,009.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2912 | W91ANS-04-D-0011-10-1 | PERINI CORPORATION | SUBSTATION REHAB HARTHA KHOR | C-TRANSMISSION CONSTRUCTION | $3,474,887.00 | $2,913,617.00 | $561,270.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2913 | W91ANS-04-D-0011-11-1 | PERINI CORPORATION | REHAB NEW UMM QASR 132KV ET-046 | C-TRANSMISSION CONSTRUCTION | $802,319.00 | $721,524.00 | $80,795.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2914 | W91ANS-04-D-0011-2-0001AA | PERINI CORPORATION | NTP SITE ASSESSMENT | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $28,115,344.00 | $27,925,929.00 | $189,415.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2915 | W91ANS-04-D-0011-3-1 | PERINI CORPORATION | LNTP - BABYLON DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $32,180,084.00 | $31,277,066.00 | $903,018.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2916 | W91ANS-04-D-0011-4-0001AA | PERINI CORPORATION | ANBAR GOVERNORATE TRANSMISSION SUBSTATION REHABILITATION | C-TRANSMISSION CONSTRUCTION | $2,496,315.00 | $2,334,365.00 | $161,950.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2917 | W91ANS-04-D-0011-4-1 | PERINI CORPORATION | ANBAR GOVERNORATE TRANSMISSION SUBSTATION REHABILITATION | C-TRANSMISSION CONSTRUCTION | $511,601.00 | $511,601.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2918 | W91ANS-04-D-0011-5-0001AA | PERINI CORPORATION | 400KV SUBSTATION REHAB-RASHEED | C-TRANSMISSION CONSTRUCTION | $2,628,988.00 | $2,535,261.00 | $93,727.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2919 | W91ANS-04-D-0011-5-1 | PERINI CORPORATION | 400KV SUBSTATION REHAB-RASHEED | C-TRANSMISSION CONSTRUCTION | $404,856.00 | $404,856.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2920 | W91ANS-04-D-0011-6-1 | PERINI CORPORATION | ANBAR DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $15,155,173.00 | $13,390,361.00 | $1,764,812.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2921 | W91ANS-04-D-0011-7-1 | PERINI CORPORATION | THQAR DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $17,177,167.00 | $15,953,767.00 | $1,223,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2922 | W91ANS-04-D-0011-8-1 | PERINI CORPORATION | NAJAF DISTRIBUTION NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $16,900,756.00 | $15,659,025.00 | $1,241,731.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2923 | W91ANS-04-D-0011-9-1 | PERINI CORPORATION | REHAB OF BASRAH 132KV SUBSTATIONS | C-TRANSMISSION CONSTRUCTION | $4,673,782.00 | $4,241,515.00 | $432,267.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2924 | W91ANS-04-D-0021-5-1 | STANLEY BAKER HILL, LLC | BUDGET ANALYST 21 JAN-27 OCT + TRAVEL & DEFENSE BASE ACT INSURANCE | NC-BANKING SYSTEM MODERNIZATIONS NON-CONSTRUCTION | $896,931.00 | $896,616.95 | $314.05 | CEFMS CONSTRUCTION 10/6/2006 |
| 2925 | W91ANS-04-D-0022-1- | FLUOR AMEC, LLC | MOBILIZATION TASK ORDER | C-POTABLE WATER CONSTRUCTION | $1,528,041.00 | $1,521,576.55 | $6,464.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 2926 | W91ANS-04-D-0022-2-2 | FLUOR AMEC, LLC | PW-006 PHASE 1 NASIRIYAH WATER PROJECT - EXERCISE OPTION 1 | C-POTABLE WATER CONSTRUCTION | $266,086,000.00 | $210,186,414.60 | $55,899,585.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 2927 | W91ANS-04-D-0022-3-1 | FLUOR AMEC, LLC | SS-003 BASRAH SEWER COLLECTION & TREATMENT - NEW AMEND 01 INCR $2M | C-SEWAGE CONSTRUCTION | $53,099,752.00 | $48,963,319.78 | $4,136,432.22 | CEFMS CONSTRUCTION 10/6/2006 |
| 2928 | W91ANS-04-D-0022-4-1 | FLUOR AMEC, LLC | DEWANIAH & DAGHARA WATER SUPPLY PROJECT; IMPLEMENTING MOD 03, MOD 06 CWX MOD 04 & 05, FINAL AMT SHOULD BE $6.5M | C-POTABLE WATER CONSTRUCTION | $3,631,870.00 | $3,568,182.49 | $63,687.51 | CEFMS CONSTRUCTION 10/6/2006 |
| 2929 | W91ANS-04-D-0022-5-1 | FLUOR AMEC, LLC | NAJAF WATER SUPPLY AND INSPECTIONS | C-POTABLE WATER CONSTRUCTION | $3,344,370.00 | $3,192,348.64 | $152,021.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 2930 | W91ANS-04-D-0100-1-1 | NOUR USA | RATIFICATION FOR CONTRACT TERMINATION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $13,094,487.20 | $13,094,487.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2931 | W91ANS-04-D-0100-2-1 | NOUR USA | RATIFICATION SETTLEMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,979,793.86 | $2,979,793.86 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2932 | W91ANS-04-D-0100-3-1 | NOUR USA | RATIFICATION SETTLEMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,225,081.23 | $1,225,081.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2933 | W91ANS-04-D-0100-4-1 | NOUR USA | RATIFICATION SETTLEMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $135,013.54 | $135,013.54 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2934 | W91ANS-04-D-0101-2- | IRAQI CONTRACTOR -4589 | PORT OF UMM QARS - ELECTRICAL SYSTEM SITE ASSESSMENT | NC-PORT REHAB NON-CONSTRUCTION | $349,255.00 | $349,255.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2935 | W91ANS-04-D-0101-2-1 | IRAQI CONTRACTOR -4589 | 11520 TP-TC-003 - ELECTRICAL SYSTEM | C-PORT REHAB CONSTRUCTION | $5,998,166.00 | $5,898,166.00 | $100,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2936 | W91ANS-04-D-0101-25-1 | IRAQI CONTRACTOR -4589 | REPAIRS AND RENOVATION OF BASRAH AIRPORT TERMINAL, ATC TOWER, FIRE STATION, POWER PLANT AND ROAD ACCESS | C-AIRPORT CONSTRUCTION | $5,044,988.30 | $4,814,773.38 | $230,214.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 2937 | W91ANS-04-D-0101-3-1 | IRAQI CONTRACTOR -4589 | WIRELESS BROADBAND NETWORK FOR BAGHDAD 35 SITES | NC-IRAQI COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $14,361,119.00 | $14,084,672.93 | $276,446.07 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2938 | W91ANS-04-D-0101-4-1 | IRAQI CONTRACTOR -4589 | REPAIR FIRE WATER PUMPS BASRAH AP | C-AIRPORT CONSTRUCTION | $9,509.06 | $9,509.06 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Work Item | Description | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2939 | W9114NS-04-D-0101-NA-1 | IRAQI CONTRACTOR -4590 | C-PORT REHAB CONSTRUCTION | DREDGING OF UMM QUASR | $3,483,262.00 | $3,483,262.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 2940 | W9114NS-04-D-0102-1-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | | $496,493.83 | $496,493.83 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2941 | W9114NS-04-D-0102-1-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | AL KACIK | | $1,897,088.45 | $1,697,929.18 | $199,159.27 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2942 | W9114NS-04-D-0102-1-0001AC | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TADJI MILITARY BASE | TADJI | $1,046,086.19 | $1,045,245.19 | $841.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2943 | W9114NS-04-D-0102-10-1 0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | LIFE SUPPORT SERVICES FOR UMM QSAR | $365,145.04 | $365,145.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2944 | W9114NS-04-D-0102-10-2 0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | LIFE SUPPORT SVS FOR TADJI | $4,296,834.51 | $4,289,801.79 | $7,032.72 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2945 | W9114NS-04-D-0102-11-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM QSAR SCHEDULE DECREASE FOR LIFE SUPPORT, MAINT. FIRE PROTECTION, ETC. | $365,145.04 | $365,145.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2946 | W9114NS-04-D-0102-11-0001AB | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | TADJI AND UMM QSAR | $4,296,834.51 | $4,296,834.51 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2947 | W9114NS-04-D-0102-12-0001A | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM QSAR SUPPLIES, SERVICES, LIFE SUPPORT | $365,145.04 | $365,145.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2948 | W9114NS-04-D-0102-12-0001B | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | TADJI SUPPLIES, SERVICES, LIFE SUPPORT (USE BALANCE OF THIS LINE ITEM) | $69,320.17 | $69,320.17 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2949 | W9114NS-04-D-0102-12-0002B | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | TADJI SUPPLIES, SERVICES, AND LIFE SUPPORT ($3,831,494.46 OF $3,900,814.63) | $3,831,494.46 | $3,831,494.46 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2950 | W9114NS-04-D-0102-12-0002AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-PUBLIC SAFETY NON-CONSTRUCTION | TADJI SUPPLIES, SERVICES, LIFE SUPPORT | $396,019.88 | $396,019.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2951 | W9114NS-04-D-0102-13-0001A | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM QSAR LIFE SUPPORT, FORCE PROTECTION, FIRE PROTECTION, MAINTENANCE | $179,802.07 | $179,802.07 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2952 | W9114NS-04-D-0102-13-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | TADJI (ROJ/OH) MOBILIZATION, LIFE SUPPORT; FIRE PROTECTION, MAINTENANCE | $4,248,929.76 | $4,248,929.76 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2953 | W9114NS-04-D-0102-13-0001C | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-PUBLIC SAFETY NON-CONSTRUCTION | TADJI (2UIFC3) LIFE SUPPORT; FIRE PROTECTION, MAINTENANCE | $396,019.88 | $396,019.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2954 | W9114NS-04-D-0102-14-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | TADJI MOBILIZATION, FIRE PROTECTION, LIFE SUPPORT, MAINT | $1,008,578.58 | $0.00 | $1,008,578.58 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2955 | W9114NS-04-D-0102-14-0001AB | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | TADJI MOBILIZATION, LIFE SUPPORT; MAINTENANCE, FIRE PROTECTION | $2,828,807.18 | $0.00 | $2,828,807.18 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2956 | W9114NS-04-D-0102-14-0002AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-PUBLIC SAFETY NON-CONSTRUCTION | TADJI MOBILIZATION | $396,019.88 | $0.00 | $396,019.88 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2957 | W9114NS-04-D-0102-15-1 0002AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | CAMP TADJI LIFE SUPPORT | $3,782,729.05 | $0.00 | $3,782,729.05 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2958 | W9114NS-04-D-0102-15-2 0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | NC-PUBLIC SAFETY NON-CONSTRUCTION | CAMP TADJI LIFE SUPPORT | $337,909.00 | $0.00 | $337,909.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2959 | W9114NS-04-D-0102-2-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM QSAR | $296,493.63 | $296,493.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2960 | W9114NS-04-D-0102-2-0002AB | GULF SUPPLIES & COMMERCIAL SERVICES CO. | AL KACIK | AL KISIK LIFE SUPPORT | $547,538.08 | $547,438.08 | $100.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2961 | W9114NS-04-D-0102-2-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | TADJI LIFE SUPPORT | $1,088,655.16 | $846,086.39 | $242,568.77 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2962 | W9114NS-04-D-0102-3-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM ASAR LIFE SUPPORT | $296,493.63 | $296,493.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2963 | W9114NS-04-D-0102-3-0002AB | GULF SUPPLIES & COMMERCIAL SERVICES CO. | AL KACIK | AL KASIK LIFE SUPPORT | $547,538.08 | $314,269.64 | $233,268.44 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2964 | W9114NS-04-D-0102-3-0002A3 | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | TADJI | $1,088,655.16 | $846,086.37 | $242,568.79 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2965 | W9114NS-04-D-0102-4-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | LIFE SUPPORT FOR UMM QSAR | $296,493.63 | $296,493.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2966 | W9114NS-04-D-0102-4-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | AL KACIK | LIFE SUPPORT AT AL KASIK | $547,538.08 | $0.00 | $547,538.08 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2967 | W9114NS-04-D-0102-4-0002A8 | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | TADJI LIFE SUPPORT | $1,088,655.16 | $1,088,655.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2968 | W9114NS-04-D-0102-5-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM QSAR | $296,493.63 | $296,493.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2969 | W9114NS-04-D-0102-5-0001AC | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | TADJI | $1,088,655.16 | $1,088,655.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2970 | W9114NS-04-D-0102-6-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | UMM QSAR NAVAL BASE | UMM QSAR LIFE SUPPORT 1SEP04-30SEP04 | $354,478.84 | $354,478.84 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2971 | W9114NS-04-D-0102-6-0002AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | LIFE SUPPORT TAJI PERIOD 1SEP04-30SEP04 | $1,339,233.34 | $1,339,233.34 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2972 | W9114NS-04-D-0102-7-1 0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | SERVICES AT UMM QASR AND TADJU DURING OCT 2004 | $1,693,712.18 | $1,693,712.18 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2973 | W9114NS-04-D-0102-8-1 0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | TAJI MILITARY BASE | BASE SUPPORT SERVICES AT UMM QASR AND TADJI FROM 1NOV04-30NOV04 | $4,661,979.55 | $4,661,979.55 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 2974 | WV14NS-04-D-0102-9-1 | GULF SUPPLIES & COMMERCIAL SERVICES CO. | PAYMENT OF THE FIRST 9 EQUITABLE ADJUSTMENT CLAIMS (41 TOTAL) SUBMITTED BY GSCS FOR WORK OVER ORIGINAL SCOPE | TAJI MILITARY BASE | $7,890,599.98 | $7,890,599.98 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2975 | WV14NS-04-D-0102-9999-0001AA | GULF SUPPLIES & COMMERCIAL SERVICES CO. | MOD FOR CONTINGENT LIABILITY FOR GSCS CLAIMS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,403,136.25 | $0.00 | $4,403,136.25 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2976 | WV14NS-04-D-0102-9999-0001AB | GULF SUPPLIES & COMMERCIAL SERVICES CO. | MOD FOR CONTINGENT LIABILITIES FOR CLAIMS FROM GSCS | TAJI MILITARY BASE | $7,162.00 | $0.00 | $7,162.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2977 | WV14NS-04-D-0102-9999-0001AC | GULF SUPPLIES & COMMERCIAL SERVICES CO. | MOD FOR CONTINGENCY LIABILITY FOR GSCS CLAIMS | AL KACK | $5,495,268.51 | $0.00 | $5,495,268.51 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2978 | WV14NS-04-D-0104-11-1 | IRAQI CONTRACTOR - 4448 | ORDER FOR OFFICE EQUIPMENT AND SUPPLIES, THURAYA PHONES, PORTABLE RADIOS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,915,979.16 | $2,915,979.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2979 | WV14NS-04-D-0104-21-1 | IRAQI CONTRACTOR - 4448 | OFFICE EQUIPMENT, VARIOUS | NC-RULE OF LAW NON-CONSTRUCTION | $10,483.95 | $10,483.95 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2980 | WV14NS-04-D-0104-24-1 | IRAQI CONTRACTOR - 4448 | COPIER RICOH AFICIA 10313 (2) FOR AL KUT ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,283.00 | $0.00 | $2,283.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2981 | WV14NS-04-D-0104-24-1 | IRAQI CONTRACTOR - 4448 | COPIER RICOH AF1515 (6) FOR AL HILLAH ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $9,949.26 | $9,949.26 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2982 | WV14NS-04-D-0104-26-1 | IRAQI CONTRACTOR - 4448 | COMPUTER SUPPLIES, KEYBOARDS, LAPTOPS, PRINTER, CARTRIDGES | NC-DETENTION FACILITY NON-CONSTRUCTION | $39,561.14 | $39,561.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2983 | WV14NS-04-D-0104-27-1 | IRAQI CONTRACTOR - 4448 | OFFICE EQUIPMENT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $86,778.66 | $86,778.66 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2984 | WV14NS-04-D-0104-28-1 | IRAQI CONTRACTOR - 4448 | PRINTER, COPIER, KEYBOARD, LAPTOP, DESKTOP PC | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $183,502.56 | $183,502.56 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2985 | WV14NS-04-D-0104-29-1 | IRAQI CONTRACTOR - 4448 | LAPTOPS, PROJECTOR, BU POWER SPLY, FAX, PRINTER & ACCESSORIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $376,522.85 | $376,522.85 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2986 | WV14NS-04-D-0104-30-1 | IRAQI CONTRACTOR - 4448 | COMPUTER SUPPLIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $58,497.22 | $58,497.22 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2987 | WV14NS-04-D-0104-31-1 | IRAQI CONTRACTOR - 4448 | PRINTER, COPIER, LAPTOP, PROJECTOR, CAMERAS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $48,275.11 | $48,275.11 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2988 | WV14NS-04-D-0104-32-1 | IRAQI CONTRACTOR - 4448 | THURAYA PHONES, SCRATCH CARDS, BATTERIES, BASE STATIONS, RADIOS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $42,752.06 | $42,752.06 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2989 | WV14NS-04-D-0104-7-1 | IRAQI CONTRACTOR - 4448 | 2 NETWORK PRINTERS AND CARTRIDGES | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,559.23 | $1,559.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2990 | WV14NS-04-D-0104-8-1 | IRAQI CONTRACTOR - 4448 | MOTOROLA TALKABOUT RADIOS (10) | | $1,078.30 | $1,078.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2991 | WV14NS-04-D-0106-2-1 | BRIGADE QUARTERMASTERS, LTD | SECURITY UNIFORMS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,368,800.00 | $3,368,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2992 | WV14NS-04-D-0106-3-1 | BRIGADE QUARTERMASTERS, LTD | CLOTHING FOR SECURITY PERSONNEL | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $75,465.00 | $75,465.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2993 | WV14NS-04-D-0107-2-1 | HIGHCOM SECURITY, INC. | SECURITY UNIFORMS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,230,335.00 | $1,230,335.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2994 | WV14NS-04-D-0107-3-1 | HIGHCOM SECURITY, INC. | SECURITY UNIFORMS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $291,102.50 | $291,102.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2995 | WV14NS-04-D-0107-4-0001AA | HIGHCOM SECURITY, INC. | SM BLOUSE 600 @ $30.99 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $18,594.00 | $18,594.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2996 | WV14NS-04-D-0107-4-0002AA | HIGHCOM SECURITY, INC. | MED BLOUSES 1200 @ $30.99 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $37,188.00 | $37,188.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2997 | WV14NS-04-D-0107-4-0001AC | HIGHCOM SECURITY, INC. | LG BLOUSE 600 @ $30.99 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $18,594.00 | $18,594.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2998 | WV14NS-04-D-0107-4-0002AA | HIGHCOM SECURITY, INC. | SM PANTS 600 @ $29.02 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $17,412.00 | $17,412.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 2999 | WV14NS-04-D-0107-4-0003AC | HIGHCOM SECURITY, INC. | MED PANTS 1200 @ $29.02 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $34,824.00 | $34,824.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3000 | WV14NS-04-D-0107-4-0004AC | HIGHCOM SECURITY, INC. | LG PANTS 600 @ $29.0230 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $17,412.00 | $17,412.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3001 | WV14NS-04-D-0107-4-0003AA | HIGHCOM SECURITY, INC. | SM CAP 200 @ $5.86 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,172.00 | $1,172.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3002 | WV14NS-04-D-0107-4-0003AA | HIGHCOM SECURITY, INC. | MED CAP 400 @ $5.86 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,344.00 | $2,344.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3003 | WV14NS-04-D-0107-4-0003AC | HIGHCOM SECURITY, INC. | LG CAP 200 @ $5.86 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,172.00 | $1,172.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3004 | WV14NS-04-D-0107-4-4 | HIGHCOM SECURITY, INC. | DESERT TAN SUEDE LEATHER BOOTS, 150 EA SIZE 8R, 8W, 9R, 9W, 10R, 10W @ $35.75 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $32,175.00 | $32,175.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3005 | WV14NS-04-D-0107-4-5 | HIGHCOM SECURITY, INC. | PT SHORTS BLACK 200 SM, 400 MED, 200 LG @ $10.00 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,000.00 | $5,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3006 | WV14NS-04-D-0107-4-6 | HIGHCOM SECURITY, INC. | PT SHOES 8R(300 EA), 9R(300 EA), & 10R(200) @ $20.00 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $16,000.00 | $16,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3007 | WV14NS-04-D-0107-4-7 | HIGHCOM SECURITY, INC. | SOCKS WHITE SZ 9-13 2500 @ $1.50 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,750.00 | $3,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3008 | WV14NS-04-D-0107-4-8 | HIGHCOM SECURITY, INC. | HANDKERCHIEF BROWN 5000 @ $1.25 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $6,250.00 | $6,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3009 | W914N5-04-D-0107-4-9 | HIGHCOM SECURITY, INC. | PARKAS 500 MED 300 LG @ $38 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $30,400.00 | $30,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3010 | W91AN5-04-D-0113-1-1 | IRAQI CONTRACTOR -4749 | UNIFORM ITEMS BLOUSE, TROUSERS, SOFT CAP BOOTS, BELTS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $11,010.00 | $11,010.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3011 | W914N5-04-D-0115-10-0001AA | TAOS INDUSTRIES | 33000 C7 AK 47 AMMUNITION | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,376.00 | $2,376.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3012 | W914N5-04-D-0115-10-0002AA | TAOS INDUSTRIES | 33000 C7 AK-47 AMMUNITION | NC-DETENTION FACILITY NON-CONSTRUCTION | $3,213.00 | $3,213.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3013 | W914N5-04-D-0115-10-0002AA | TAOS INDUSTRIES | IPS WEAPONS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,777,290.40 | $4,777,290.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3014 | W914N5-04-D-0115-1-0001AA | TAOS INDUSTRIES | WEAPONS AND ACCESSORIES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,676,614.22 | $2,676,614.22 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3015 | W914N5-04-D-0115-1-0001AB | TAOS INDUSTRIES | WEAPONS AND ACCESSORIES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,264,400.00 | $1,264,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3016 | W914N5-04-D-0115-1-0001AC | TAOS INDUSTRIES | WEAPONS AND ACCESSORIES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $11,510,634.10 | $11,510,634.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3017 | W914N5-04-D-0115-11-0001AA | TAOS INDUSTRIES | 33000 C4 9MM MAGAZINE | NC-DETENTION FACILITY NON-CONSTRUCTION | $664.20 | $664.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3018 | W914N5-04-D-0115-11-0001AA | TAOS INDUSTRIES | 12000 C3 – WEAPONS AND AMMUNITIONS FOR IPS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $4,145,399.50 | $4,145,399.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3019 | W914N5-04-D-0115-14-0001AA | TAOS INDUSTRIES | 0900L22 AMMUNITION 7.62 X 39 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $19,800.00 | $19,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3020 | W914N5-04-D-0115-14-0001AA | TAOS INDUSTRIES | 0900L23 AK47 RIFLE | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $298,080.00 | $298,080.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3021 | W914N5-04-D-0115-15-0001AA | TAOS INDUSTRIES | 9MM X 19MM, 115GR BALL AMMUNITION, BRASS CASING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $5,364,667.00 | $5,364,667.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3022 | W914N5-04-D-0115-16-1 | TAOS INDUSTRIES | 21000 N36 MACHINE GUN AND  RIFLE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $659,960.00 | $659,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3023 | W914N5-04-D-0115-17-0001AA | TAOS INDUSTRIES | 21000 N40 - AK-47 & RPK MACHINE GUN | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,870,897.28 | $5,870,897.28 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3024 | W914N5-04-D-0115-18-1 | TAOS INDUSTRIES | ORDER FOR AMMUNITION, WEAPONS AND SUPPORT EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $31,435,914.00 | $31,435,914.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3025 | W914N5-04-D-0115-19-1 | TAOS INDUSTRIES | WEAPONS AND EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $685,681.60 | $685,681.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3026 | W914N5-04-D-0115-2-0001AA | TAOS INDUSTRIES | GRENADES SMOKE WHITE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $21,070.00 | $21,070.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3027 | W914N5-04-D-0115-2-0001AA | TAOS INDUSTRIES | GRENADES DEFTEC 1067 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $32,850.00 | $32,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3028 | W914N5-04-D-0115-2-0002AA | TAOS INDUSTRIES | GRENADES 1065 SMOKE GREEN | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $32,850.00 | $32,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3029 | W914N5-04-D-0115-2-0003AA | TAOS INDUSTRIES | GRENADES MULTIPORT PLUS FLASHBANG | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $27,250.00 | $27,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3030 | W914N5-04-D-0115-2-0005AA | TAOS INDUSTRIES | GRENADES DEFTEC 1082 RIOT CONTROL | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $12,030.00 | $12,030.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3031 | W914N5-04-D-0115-2-0006AB | TAOS INDUSTRIES | 7.62 X 39 AMMUNITIONS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $9,900.00 | $9,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3032 | W914N5-04-D-0115-2-0006AB | TAOS INDUSTRIES | RIFLE AK-47 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $93,150.00 | $93,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3033 | W914N5-04-D-0115-2-0008AD | TAOS INDUSTRIES | POUCH | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $14,970.00 | $14,970.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3034 | W914N5-04-D-0115-20-1 | TAOS INDUSTRIES | WEAPONS AND EQUIPMENT | NC-I/DC - EQUIPMENT NON-CONSTRUCTION | $672,487.80 | $672,487.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3035 | W914N5-04-D-0115-21-1 | TAOS INDUSTRIES | WEAPONS AND EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,142,309.52 | $3,142,309.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3036 | W914N5-04-D-0115-22-0001AA | TAOS INDUSTRIES | WEAPONS AND AMMUNITION | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $375,000.00 | $375,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3037 | W914N5-04-D-0115-23-0001AA | TAOS INDUSTRIES | AMMUNITION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,740,000.00 | $1,740,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3038 | W914N5-04-D-0115-24-0001AA | TAOS INDUSTRIES | WEAPONS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $616,830.00 | $616,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3039 | W914N5-04-D-0115-27-1 | TAOS INDUSTRIES | GLOCK 19 9MM (50) AND AK-47 RIFLES (44) | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $33,953.20 | $33,953.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3040 | W914N5-04-D-0115-3-0001AA | TAOS INDUSTRIES | 9MM X 19MM 115GR BALL AMMUNITIONS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,623,965.00 | $3,623,965.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3041 | W914N5-04-D-0115-4-0001AA | TAOS INDUSTRIES | 9MM PISTOL | NC-DETENTION FACILITY NON-CONSTRUCTION | $24,304.00 | $24,304.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3042 | W914N5-04-D-0115-4-0002AA | TAOS INDUSTRIES | SHOTGUN | NC-DETENTION FACILITY NON-CONSTRUCTION | $128,240.00 | $128,240.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3043 | W914N5-04-D-0115-4-0003AA | TAOS INDUSTRIES | AK-47 RIFLE | NC-DETENTION FACILITY NON-CONSTRUCTION | $55,890.00 | $55,890.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3044 | W91498-04-D-0115-5-0001AA | TAOS INDUSTRIES | 4500 A2 - AMMUNITION FROM IDIQ | NC-SECURITY NON-CONSTRUCTION | $423,326.68 | $423,326.68 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3045 | W91498-04-D-0115-6-0001AA | TAOS INDUSTRIES | PISTOL, AMMUNITION, 9MM 30000 BOXES OF 50 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $177,600.00 | $177,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3046 | W91498-04-D-0115-8-0001AA | TAOS INDUSTRIES | AMMUNITION | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $6,930.00 | $6,930.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3047 | W91498-04-D-0115-8-0003AA | TAOS INDUSTRIES | AMMUNITION 9MM X 19MM | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $3,885.00 | $3,885.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3048 | W91498-04-D-0115-8-0011AA | TAOS INDUSTRIES | 9MM PISTOL | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $11,081.40 | $11,081.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3049 | W91498-04-D-0115-8-0017AA | TAOS INDUSTRIES | AK-47 RIFLE | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $6,147.90 | $6,147.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3050 | W91498-04-D-0116-10-0001AA | KEISLER POLICE SUPPLY, INC. | AMMUNITION | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $2,279,999.54 | $2,279,999.54 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3051 | W91498-04-D-0116-1-0001AA | KEISLER POLICE SUPPLY, INC. | WEAPONS AND ACCESSORIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,352,374.00 | $4,352,374.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3052 | W91498-04-D-0116-1-0001AB | KEISLER POLICE SUPPLY, INC. | WEAPONS AND ACCESSORIES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,373,750.00 | $1,373,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3053 | W91498-04-D-0116-12-0001AA | KEISLER POLICE SUPPLY, INC. | AK-47 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,750,000.00 | $2,750,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3054 | W91498-04-D-0116-12-0001AA | KEISLER POLICE SUPPLY, INC. | 10000 R28 - 9MM PISTOL | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $427,200.00 | $427,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3055 | W91498-04-D-0116-13-0001AA | KEISLER POLICE SUPPLY, INC. | (200) GUN TOOL KIT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $17,000.00 | $17,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3056 | W91498-04-D-0116-14-0001AA | KEISLER POLICE SUPPLY, INC. | 7.62 X 54R LINKED AMMUNITION | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $5,460,000.00 | $5,460,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3057 | W91498-04-D-0116-15-0001AA | KEISLER POLICE SUPPLY, INC. | SHOTGUN AND AMMUNITION | NC-PUBLIC SAFETY NON-CONSTRUCTION | $25,646.00 | $25,646.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3058 | W91498-04-D-0116-16-1-0001AA | KEISLER POLICE SUPPLY, INC. | 33000 C12 - 9MM PISTOL & AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $283,490.00 | $283,490.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3059 | W91498-04-D-0116-17-1 | KEISLER POLICE SUPPLY, INC. | 24000 A4 - GUN TOOL KIT | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $8,500.00 | $8,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3060 | W91498-04-D-0116-18-1 | KEISLER POLICE SUPPLY, INC. | SMALL ARMS AND AMMUNITION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $8,115,222.80 | $8,115,222.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3061 | W91498-04-D-0116-19-0001AA | KEISLER POLICE SUPPLY, INC. | WEAPONS AND AMMUNITION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $436,779.00 | $436,779.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3062 | W91498-04-D-0116-2-0001AA | KEISLER POLICE SUPPLY, INC. | WEAPONS & ACCESSORIES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $2,051,000.00 | $2,051,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3063 | W91498-04-D-0116-2-0002AB | KEISLER POLICE SUPPLY, INC. | WEAPON & ACCESSORIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $85,000.00 | $85,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3064 | W91498-04-D-0116-20-1 | KEISLER POLICE SUPPLY, INC. | 9MM PISTOLS, AMMUNITION, TOOL KIT, ETC | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $8,546,863.85 | $8,546,863.85 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3065 | W91498-04-D-0116-21-1 | KEISLER POLICE SUPPLY, INC. | WEAPONS AND AMMUNITION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $63,192.00 | $63,192.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3066 | W91498-04-D-0116-22-1-0001AA | KEISLER POLICE SUPPLY, INC. | AMMUNITION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,199,999.57 | $1,199,999.57 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3067 | W91498-04-D-0116-23-0001AA | KEISLER POLICE SUPPLY, INC. | WEAPONS AND AMMUNITION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $75,090.00 | $75,090.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3068 | W91498-04-D-0116-24-0001AA | KEISLER POLICE SUPPLY, INC. | WEAPONS AND AMMUNITION | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $420,006.00 | $420,006.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3069 | W91498-04-D-0116-25-0001AA | KEISLER POLICE SUPPLY, INC. | WEAPONS AND AMMUNITION | NC-DETENTION FACILITY NON-CONSTRUCTION | $204,465.00 | $204,465.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3070 | W91498-04-D-0116-27-1 | KEISLER POLICE SUPPLY, INC. | GRENADES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $56,750.00 | $56,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3071 | W91498-04-D-0116-28-1 | KEISLER POLICE SUPPLY, INC. | AMMUNITION | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $29,670.00 | $29,670.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3072 | W91498-04-D-0116-3-0001AA | KEISLER POLICE SUPPLY, INC. | 9MM GLOCK 19 PISTOL W/2 MAGAZINES AND DUAL MAGAZINE POUCH | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $6,408,000.00 | $6,408,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3073 | W91498-04-D-0116-30-59 | KEISLER POLICE SUPPLY, INC. | POUCH AMMO POUCH, 9MM, 2 MAGAZINES, MOLLE (4,800 @ $25 EA.) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $120,000.00 | $120,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3074 | W91498-04-D-0116-31-1 | KEISLER POLICE SUPPLY, INC. | POLICE SUPPLIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,166,075.00 | $4,166,075.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3075 | W91498-04-D-0116-32-13 | KEISLER POLICE SUPPLY, INC. | GLOCK 19 PISTOL, 1575 @ $427.20 | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $672,840.00 | $672,840.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3076 | W91498-04-D-0116-32-17 | KEISLER POLICE SUPPLY, INC. | AK-47 RIFLES 350 @ $250.00 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $87,500.00 | $87,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3077 | W91498-04-D-0116-32-23 | KEISLER POLICE SUPPLY, INC. | GUN TOOL KIT 1100 @ $85.00 | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $93,500.00 | $93,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3078 | W91498-04-D-0116-4-1 | KEISLER POLICE SUPPLY, INC. | 1100088 WEAPONS & AMMUNITIONS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,341,000.00 | $2,341,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3079 | W9114NS-04-D-0116-8-0001AA | KEISLER POLICE SUPPLY, INC. | 12000 C4 - SHOTGUN, GRENADE & POUCH | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $661,060.80 | $661,060.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3080 | W9114NS-04-D-0116-9-0001AA | KEISLER POLICE SUPPLY, INC. | AK-47 | NC-IEDC - EQUIPMENT NON-CONSTRUCTION | $2,772,250.00 | $2,772,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3081 | W9114NS-04-D-0117-1-0001AA | MAC INTERNATIONAL FZE | SUV | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,191,150.00 | $8,191,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3082 | W9114NS-04-D-0117-1-0003AB | MAC INTERNATIONAL FZE | 4WD TRUCKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $16,842,860.00 | $16,842,860.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3083 | W9114NS-04-D-0117-1-0004AB | MAC INTERNATIONAL FZE | SEDAN | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,440,000.00 | $1,440,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3084 | W9114NS-04-D-0117-1-1 | MAC INTERNATIONAL FZE | CONTINUATION OF CLIN 0001AB - SUV | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $16,885.00 | $16,885.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3085 | W9114NS-04-D-0117-11-1 | MAC INTERNATIONAL FZE | SUV (6), 4WD TRUCKS (30), PICK-UP TRUCKS 1/2 TON (2), PICK-UP TRUCKS (14) ORDER | NC-PORT REHAB NON-CONSTRUCTION | $857,348.00 | $857,348.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3086 | W9114NS-04-D-0117-12-1 | MAC INTERNATIONAL FZE | SUVS, 4WD TRUCKS, SEDANS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,480,765.00 | $1,480,765.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3087 | W9114NS-04-D-0117-13-1 | MAC INTERNATIONAL FZE | 10 SUV VEHICLES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $168,920.00 | $168,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3088 | W9114NS-04-D-0117-14-1 | MAC INTERNATIONAL FZE | (18) SUV | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $279,540.00 | $279,540.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3089 | W9114NS-04-D-0117-14-2 | MAC INTERNATIONAL FZE | (40) 4WD TRUCKS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $642,800.00 | $642,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3090 | W9114NS-04-D-0117-15-1 | MAC INTERNATIONAL FZE | 10000 F8 - 4 WD TRUCKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $19,030,224.00 | $19,030,224.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3091 | W9114NS-04-D-0117-16-1 | MAC INTERNATIONAL FZE | ACADEMY TRAINING AND SUPPORT VEHICLES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,497,805.00 | $1,497,805.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3092 | W9114NS-04-D-0117-17-1 | MAC INTERNATIONAL FZE | REDUCED TO MATCH AMT RECEIVED - WILL MOVE $ TO LINE 4 AS LUMP SUM | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $7,457,826.00 | $7,457,826.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3093 | W9114NS-04-D-0117-17-2 | MAC INTERNATIONAL FZE | (476) 4WD TRUCKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $7,606,423.00 | $7,606,423.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3094 | W9114NS-04-D-0117-17-3 | MAC INTERNATIONAL FZE | (822) SEDAN | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $6,191,200.00 | $6,191,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3095 | W9114NS-04-D-0117-17-4 | MAC INTERNATIONAL FZE | ADDED $ FROM LINES 0001 & 0003 TO CHG FROM EA TO LS & BALANCE TO MOD 03 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $42,525.00 | $42,525.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3096 | W9114NS-04-D-0117-17-5 | MAC INTERNATIONAL FZE | CREATED LINE TO CHANGE "EA" TO LUMP SUM & BALANCE TO MOD 03 - ADDED $265,045 THAT WAS AUTOMATICALLY DE-OB'D DUE TO EA DIFFERENCES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $11,940,888.00 | $11,940,888.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3097 | W9114NS-04-D-0117-18-1 | MAC INTERNATIONAL FZE | 196 1/2 TON PICKUPS AND 196 SUBURBAN SUV | NC-FIRE SERVICES NON-CONSTRUCTION | $10,075,184.00 | $10,075,184.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3098 | W9114NS-04-D-0117-2-0001AC | MAC INTERNATIONAL FZE | SUV | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $698,850.00 | $698,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3099 | W9114NS-04-D-0117-2-0003AC | MAC INTERNATIONAL FZE | 4WD TRUCKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,655,115.00 | $1,655,115.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3100 | W9114NS-04-D-0117-2-2 | MAC INTERNATIONAL FZE | SUV | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $120,645.00 | $120,645.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3101 | W9114NS-04-D-0117-3-0001AC | MAC INTERNATIONAL FZE | SUV | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $543,550.00 | $543,550.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3102 | W9114NS-04-D-0117-3-0003AC | MAC INTERNATIONAL FZE | 4WD TRUCKS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $3,152,600.00 | $3,152,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3103 | W9114NS-04-D-0117-3-3 | MAC INTERNATIONAL FZE | PICK-UP TRUCKS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $627,560.00 | $627,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3104 | W9114NS-04-D-0117-6-0001AA | MAC INTERNATIONAL FZE | SUV 4X4 5PAX 7900081 | NC-IRAQ COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $217,420.00 | $217,420.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3105 | W9114NS-04-D-0117-7-0001AA | MAC INTERNATIONAL FZE | 550 SUV - 122 @$15,530 AND 278 @ $15,223 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $6,126,654.00 | $6,126,654.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3106 | W9114NS-04-D-0119-10-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | 88 PACKS OF PLASTIC DISPOSABLE WRIST CUFFS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $13,024.80 | $13,024.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3107 | W9114NS-04-D-0119-1-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | SAFETY SUPPLIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $586,409.50 | $586,409.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3108 | W9114NS-04-D-0119-11-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | HYDRATION SYSTEM | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $179,920.00 | $179,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3109 | W9114NS-04-D-0119-12-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | FIRST AID KITS AND EARPLUGS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $31,223.00 | $31,223.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3110 | W9114NS-04-D-0119-13-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | POLICE EQUIPMENT | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $5,929,115.00 | $5,929,115.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3111 | W9114NS-04-D-0119-14-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | BATON, HOLSTER, FIRST AID KITS, FLASHLIGHT, CUFFS, HELMETS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $63,228.14 | $63,228.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3112 | W9114NS-04-D-0119-15-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | REDMAN STRIKE SUIT | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,918.72 | $1,918.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3113 | W914N5-04-D-0119-16-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | 15000 AAS TRAINING EQUIPMENT FOR CIF SCHOOL | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,561,115.70 | $2,561,115.70 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3114 | W914N5-04-D-0119-17-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | ORDER FOR SUPPLIES AND EQUIPMENT, VARIOUS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,185,453.34 | $8,185,453.34 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3115 | W914N5-04-D-0119-18- | DEFENSE CONTRACTING AND CONSULTING, LLC | HANDCUFFS AND POUCHES | NC-DETENTION FACILITY NON-CONSTRUCTION | $129,451.30 | $129,451.30 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3116 | W914N5-04-D-0119-19-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | DUTY BELTS, NYLON (765) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,623.70 | $9,623.70 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3117 | W914N5-04-D-0119-20-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | ORDER FOR SECURITY EQUIPMENT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,504,793.85 | $3,504,793.85 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3118 | W914N5-04-D-0119-2-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | POLICE EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,610,001.85 | $3,405,031.35 | $204,970.50 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3119 | W914N5-04-D-0119-28-0017AB | DEFENSE CONTRACTING AND CONSULTING, LLC | VEHICLE CHARGER AND MOUNT 120 @ $125 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3120 | W914N5-04-D-0119-28-12 | DEFENSE CONTRACTING AND CONSULTING, LLC | FIRST AID KIT 120 @ $29.78 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $3,573.60 | $3,573.60 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3121 | W914N5-04-D-0119-28-13 | DEFENSE CONTRACTING AND CONSULTING, LLC | FLASHLIGHT AND HOLDER 6000 @ $19.47 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $116,820.00 | $116,820.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3122 | W914N5-04-D-0119-28-18 | DEFENSE CONTRACTING AND CONSULTING, LLC | FLEX CUFF CUTTERS 4800 @ $11.37 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $54,576.00 | $54,576.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3123 | W914N5-04-D-0119-28-19 | DEFENSE CONTRACTING AND CONSULTING, LLC | FLEX CUFFS 4800 @ $4.32 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $20,736.00 | $20,736.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3124 | W914N5-04-D-0119-28-2 | DEFENSE CONTRACTING AND CONSULTING, LLC | BATON HOLSTER 4800 @ $17.05 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $81,840.00 | $81,840.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3125 | W914N5-04-D-0119-28-21 | DEFENSE CONTRACTING AND CONSULTING, LLC | HANDCUFF AND POUCH 4800 @ $30.14 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $144,672.00 | $144,672.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3126 | W914N5-04-D-0119-28-25 | DEFENSE CONTRACTING AND CONSULTING, LLC | RADIO HOLDER 4800 @ $12.58 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $60,384.00 | $60,384.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3127 | W914N5-04-D-0119-28-33 | DEFENSE CONTRACTING AND CONSULTING, LLC | KNEE PADS 360 @ $11.53 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,150.80 | $4,150.80 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3128 | W914N5-04-D-0119-28-40 | DEFENSE CONTRACTING AND CONSULTING, LLC | KEEPERS 4800 @ $3.94 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $18,912.00 | $18,912.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3129 | W914N5-04-D-0119-28-41 | DEFENSE CONTRACTING AND CONSULTING, LLC | BELT 4800 @ $12.58 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $60,384.00 | $60,384.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3130 | W914N5-04-D-0119-28-5 | DEFENSE CONTRACTING AND CONSULTING, LLC | BATON 4800 @ $44.10 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $211,680.00 | $211,680.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3131 | W914N5-04-D-0119-28-7 | DEFENSE CONTRACTING AND CONSULTING, LLC | EAR PLUGS 6300 @ $3 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $18,900.00 | $18,900.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3132 | W914N5-04-D-0119-28-9 | DEFENSE CONTRACTING AND CONSULTING, LLC | EYE PROTECTION 6300 @ $32.17 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $206,073.00 | $206,073.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3133 | W914N5-04-D-0119-29-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | EAR PLUGS, EYE PROTECTION, 1ST AID KITS, FLEX CUFFS, BELTS, ETC. | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $622,423.10 | $622,423.10 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3134 | W914N5-04-D-0119-30-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | EAR MUFFS, EAR PLUGS, EYE PROTECTION, 1ST AID KITS, FLEX CUFFS, ETC. | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $78,601.89 | $78,601.89 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3135 | W914N5-04-D-0119-4-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | SUPPLIES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $2,919.02 | $2,919.02 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3136 | W914N5-04-D-0119-5-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | 0900 L3 RESTRAINT CUTTER, SMOOTH RUBBERGRIP | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,398.51 | $1,398.51 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3137 | W914N5-04-D-0119-7-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | 33000 C4 HANDCUFF & POUCH | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,712.60 | $2,712.60 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3138 | W914N5-04-D-0119-8-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | HEAVY DUTY EQUIPMENT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,268,437.60 | $2,266,311.35 | $2,126.25 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3139 | W914N5-04-D-0121-10-1 | WAMAR INTERNATIONAL INC | VEHICLES AND PERFORMANCE UPGRADES (MOD 01) | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $599,262.00 | $599,262.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3140 | W914N5-04-D-0121-11-1 | WAMAR INTERNATIONAL INC | ARMORED VEHICLES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,164,800.00 | $1,164,800.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3141 | W914N5-04-D-0121-14-1 | WAMAR INTERNATIONAL INC | PC 09000 PURCHASE ARMORED VEHICLES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,386,000.00 | $0.00 | $1,386,000.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3142 | W914N5-04-D-0121-3-1 | WAMAR INTERNATIONAL INC | ARMORED VEHICLES (5 @ $123,600) - TOYOTA LAND CRUISER, NISSAN PEACE KEEPER OR EQUIV. | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $618,000.00 | $618,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3143 | W914N5-04-D-0121-4-1 | WAMAR INTERNATIONAL INC | ARMORED VEHICLES SUV 4WD (4) | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $494,400.00 | $494,400.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3144 | W914N5-04-D-0121-7-1 | WAMAR INTERNATIONAL INC | VEHICLE ARMORED - CHEVY SUBURBAN (8 EA) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,044,000.00 | $1,044,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3145 | W914N5-04-D-0121-8-0001AA | WAMAR INTERNATIONAL INC | ARMORED SUV | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,190,000.00 | $3,190,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 3146 | W914N5-04-D-0121-9-1 | WAMAR INTERNATIONAL INC | 7 ARMORED SUBURBANS WITH 4 GUN PORTS ON EACH | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $952,000.00 | $952,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3147 | W91N5-04-D-0122-1-0001AA | IRAQI CONTRACTOR -4578 | TOYOTA 4 RUNNER - N 11 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,646,874.00 | $1,646,874.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3148 | W91N5-04-D-0122-10-1 | IRAQI CONTRACTOR -4578 | ORDER FOR TOYOTA 4 RUNNER (5) | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $690,000.00 | $690,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3149 | W91N5-04-D-0122-11-1 | IRAQI CONTRACTOR -4578 | (8) 2004 ARMORED EXCURSION XLT 4X4 VEHICLES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,312,000.00 | $1,312,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3150 | W91N5-04-D-0122-2-1 | IRAQI CONTRACTOR -4578 | 2 ARMOR LAND CRUISER AND FREIGHT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $319,360.00 | $319,360.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3151 | W91N5-04-D-0122-4-0001AA | IRAQI CONTRACTOR -4578 | (4) 2004 TOYOTA 4-RUNNERS 8 CYLINDERS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $568,000.00 | $568,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3152 | W91N5-04-D-0122-6-1 | IRAQI CONTRACTOR -4578 | (4) ARMORED TOYOTA LAND CRUISER | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $560,000.00 | $560,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3153 | W91N5-04-D-0122-7-1 | IRAQI CONTRACTOR -4578 | (14) ARMORED 2004 TOYOTA LAND CRUISER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,988,000.00 | $1,988,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3154 | W91N5-04-D-0122-8-1 | IRAQI CONTRACTOR -4578 | (2) 2004 ARMORED TOYOTA LAND CRUISER | NC-DETENTION FACILITY NON-CONSTRUCTION | $276,000.00 | $276,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3155 | W91N5-04-D-0122-9-1 | IRAQI CONTRACTOR -4578 | ARMORED VEHICLES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $552,000.00 | $552,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3156 | W91N5-04-D-0123-1 | IRAQI CONTRACTOR -4448 | SUPPLIES & EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $252,000.00 | $252,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3157 | W91N5-04-D-0123-11-0001AA | IRAQI CONTRACTOR -4448 | SUPPLIES AND EQUIPMENT FOR SECURITY AND LAW ENFORCEMENT | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $23,020.00 | $22,300.00 | $720.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3158 | W91N5-04-D-0123-12-1 | IRAQI CONTRACTOR -4448 | SPIKES, STUN GUNS, INCAP SPRAY, METAL DETECTORS, BELLS, HAMMERS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $409,109.00 | $409,109.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3159 | W91N5-04-D-0123-13-0001AA | IRAQI CONTRACTOR -4448 | MISC SUPPLIES AND EQUIPMENT FOR FACILITY PROJECTION SERVICES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $23,020.00 | $6,460.00 | $16,560.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3160 | W91N5-04-D-0123-14-1 | IRAQI CONTRACTOR -4448 | ORDER FOR EQUIPMENT FOR SECURITY | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,215,000.00 | $1,215,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3161 | W91N5-04-D-0123-15-0001AA | IRAQI CONTRACTOR -4448 | ORDER FOR SECURITY EQUIPMENT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,053,265.00 | $1,037,514.00 | $15,751.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3162 | W91N5-04-D-0123-20-12 | IRAQI CONTRACTOR -4448 | DIGITAL CAMERA 390 @ $300 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $117,000.00 | $106,200.00 | $10,800.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3163 | W91N5-04-D-0123-20-9 | IRAQI CONTRACTOR -4448 | SPOTLIGHTS 220 @ $30 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $8,360.00 | $8,360.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3164 | W91N5-04-D-0123-20-15 | IRAQI CONTRACTOR -4448 | TRAFFIC CONES 36" 3800 @ $10 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $38,000.00 | $38,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3165 | W91N5-04-D-0123-20-17 | IRAQI CONTRACTOR -4448 | UNDERCARRIAGE MIRRORS 390 @ $72 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $28,080.00 | $0.00 | $28,080.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3166 | W91N5-04-D-0123-20-18 | IRAQI CONTRACTOR -4448 | WHISTLES 4800 @ $1 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,800.00 | $0.00 | $4,800.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3167 | W91N5-04-D-0123-20-19 | IRAQI CONTRACTOR -4448 | METAL DETECTOR WONDS 855 @ $120 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $102,600.00 | $102,600.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3168 | W91N5-04-D-0123-20-22 | IRAQI CONTRACTOR -4448 | INCAPACITATION SPRAY 3300 @ $6 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $19,800.00 | $0.00 | $19,800.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3169 | W91N5-04-D-0123-20-9 | IRAQI CONTRACTOR -4448 | STINGER SPIKES 390 @ $360 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $140,400.00 | $0.00 | $140,400.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3170 | W91N5-04-D-0123-20-4 | IRAQI CONTRACTOR -4448 | BINOCULARS 360 @ $80 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $28,800.00 | $28,800.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3171 | W91N5-04-D-0123-20-8 | IRAQI CONTRACTOR -4448 | BULLHORN/MEGAPHONE 300 @ $75 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $22,500.00 | $0.00 | $22,500.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3172 | W91N5-04-D-0123-20-9 | IRAQI CONTRACTOR -4448 | CAMCORDER 12 @ $300 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $3,600.00 | $3,600.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3173 | W91N5-04-D-0123-2-1 | IRAQI CONTRACTOR -4448 | WHISTLES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $27,965.00 | $27,965.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3174 | W91N5-04-D-0123-3-0001AA | IRAQI CONTRACTOR -4448 | BINOCULARS, MEGAPHONE, MICROPHONE KIT | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,055.00 | $2,055.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3175 | W91N5-04-D-0123-3-0001AB | IRAQI CONTRACTOR -4448 | BINOCULARS BLACK 10X50; 327FT AT 1000YARDS, WATERPROPOF | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $149,730.00 | $149,730.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3176 | W91N5-04-D-0123-4-1 | IRAQI CONTRACTOR -4448 | METAL DETECTORS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $72,000.00 | $72,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3177 | W91N5-04-D-0123-6-1 | IRAQI CONTRACTOR -4448 | 18" LONG HANDLE MIRRORS WITH FLASHLIGHT HOLDERS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $14,400.00 | $14,400.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3178 | W91N5-04-D-0123-7-0001AA | IRAQI CONTRACTOR -4448 | 11000 ES - SECURITY EQUIPMENT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $360,800.00 | $360,800.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3179 | W91N5-04-D-0123-8-0001AA | IRAQI CONTRACTOR -4448 | SPOTLIGHT, HAND HELD, RECHARGEABLE, 2,000,000 CANDLE POWER, 220V HALOGEN LAMP | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $7,600.00 | $7,600.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3180 | W91N5-04-D-0123-9-0001AA | IRAQI CONTRACTOR -4448 | MEGAPHONE/BULLHORN, HAND HELD, 16 WATTS, 500 YARD RANGE, SIGNAL ALARM SWITCH, WEATHERPROOF, CARRYING STRAP VOLUME CONTROL | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3181 | V914N5-04-D-0125-1-0001AA | FISHER SCIENTIFIC COMPANY LLC | PROTECTIVE SUITS | NC-FIRE SERVICES NON-CONSTRUCTION | $11,169,930.36 | $11,169,930.36 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3182 | V914N5-04-D-0125-2-1 | FISHER SCIENTIFIC COMPANY LLC | FIREFIGHTING BOOTS VARIOUS SIZES | NC-AIRPORT NON-CONSTRUCTION | $15,584.10 | $15,584.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3183 | V914N5-04-D-0125-3-1 | FISHER SCIENTIFIC COMPANY LLC | BUNKER GEAR HEAVY DUTY SUSPENDERS (RED) (13/125 EA) | NC-FIRE SERVICES NON-CONSTRUCTION | $180,468.75 | $180,468.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3184 | V914N5-04-D-0126-1-0001AA | W.S. DARLEY & COMPANY | PROTECTIVE SUITS | NC-FIRE SERVICES NON-CONSTRUCTION | $484,652.80 | $484,652.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3185 | V914N5-04-D-0126-9001-1 | W.S. DARLEY & COMPANY | HOODS (205), STRUCTURAL FIRE FIGHTING GLOVES VARIOUS SIZES (206 TOTAL) | NC-AIRPORT NON-CONSTRUCTION | $7,598.14 | $7,598.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3186 | V914N5-04-D-0127-1-1 | IRAQI CONTRACTOR - 4413 | PASS ALARM SYSTEM FOR FIRE FIGHTING HAZARDOUS ATMOSPHERE DETECTION (2328 EA) | NC-FIRE SERVICES NON-CONSTRUCTION | $305,992.32 | $305,992.32 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3187 | V914N5-04-D-0128-10-1 | BERTOLI SRL | O&M FOR GENERATORS SUSTAINMENT | NC-PUMPING STATIONS AND GENERATORS SUSTAINMENT NON-CONSTR | $2,392,008.00 | $199,334.00 | $2,192,674.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3188 | V914N5-04-D-0128-10-2005 | BERTOLI SRL | MOD 02 DTD 25SEP06 ADD CLIN 2005 FOR SPARE PARTS. *URI#2B531* SUSTAINMENT WSSP O&M GENERATOR AND PUMP STATION SPARE PARTS | NC-PUMPING STATIONS AND GENERATORS SUSTAINMENT NON-CONSTR | $118,184.91 | $0.00 | $118,184.91 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3189 | V914N5-04-D-0128-10-2005A | BERTOLI SRL | 64000A1 DIESEL ELECTRIC GENERATORS | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $916,159.21 | $0.00 | $916,159.21 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3190 | V914N5-04-D-0128-11-1 | BERTOLI SRL | 64000A1 DIESEL ELECTRIC GENERATORS | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $6,187,763.82 | $5,942,735.85 | $245,027.97 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3191 | V914N5-04-D-0128-11-1 | BERTOLI SRL | SUSTAINMENT WSSP O&M GENERATOR AND PUMP STATION SPARE PARTS | NC-PUMPING STATIONS AND GENERATORS SUSTAINMENT NON-CONSTR | $1,989,807.09 | $0.00 | $1,989,807.09 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3192 | V914N5-04-D-0128-12-2 | BERTOLI SRL | EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $119,483.18 | $0.00 | $119,483.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 3193 | V914N5-04-D-0128-13-1 | BERTOLI SRL | BIAP EMERGENCY POWER GENERATOR MAINTRAINING | NC-AIRPORT NON-CONSTRUCTION | $1,025,000.00 | $0.00 | $1,025,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3194 | V914N5-04-D-0128-4-1 | BERTOLI SRL | GENERATOR | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,191,483.94 | $1,191,483.94 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3195 | V914N5-04-D-0128-5-1 | BERTOLI SRL | GENERATORS W/SWITCHES WITH CABLING AND INSTALLATION | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $13,548,943.46 | $13,096,546.51 | $452,396.95 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3196 | V914N5-04-D-0128-6-0001AR | BERTOLI SRL | GENERATOR SETS 50 KVA (17) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $241,145.00 | $241,145.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3197 | V914N5-04-D-0128-6-0001AX | BERTOLI SRL | GENERATOR SETS 75 KVA (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $78,764.00 | $78,764.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3198 | V914N5-04-D-0128-6-0001AM | BERTOLI SRL | GENERATOR SETS 100 KVA (3) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $67,395.00 | $67,395.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3199 | V914N5-04-D-0128-6-0001AN | BERTOLI SRL | GENERATOR SETS 150 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $57,022.00 | $57,022.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3200 | V914N5-04-D-0128-6-0001AP | BERTOLI SRL | GENERATOR SETS 250 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $72,220.00 | $72,220.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3201 | V914N5-04-D-0128-6-0001AT | BERTOLI SRL | GENERATOR SETS 350 KVA (11) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $796,741.00 | $796,741.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3202 | V914N5-04-D-0128-6-0001AV | BERTOLI SRL | GENERATOR SETS 750 KVA (1) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $150,544.00 | $150,544.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3203 | V914N5-04-D-0128-6-0001BB | BERTOLI SRL | GENERATOR SETS 1000 KVA (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $757,080.00 | $757,080.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3204 | V914N5-04-D-0128-6-0001BC | BERTOLI SRL | GENERATOR SETS 1250 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $537,944.00 | $537,944.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3205 | V914N5-04-D-0128-6-0001BF | BERTOLI SRL | GENERATOR SETS 2000 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $965,710.00 | $965,710.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3206 | V914N5-04-D-0128-6-0002AK | BERTOLI SRL | SWITCHES WITH CABLING 50 KVA (17) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $57,001.00 | $54,204.97 | $2,796.03 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3207 | V914N5-04-D-0128-6-0002AM | BERTOLI SRL | SWITCHES WITH CABLING 75 KVA (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $13,936.00 | $13,936.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3208 | V914N5-04-D-0128-6-0002AN | BERTOLI SRL | SWITCHES WITH CABLING 100 KVA (3) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $11,745.00 | $11,745.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3209 | V914N5-04-D-0128-6-0002AP | BERTOLI SRL | SWITCHES WITH CABLING 150 KVA (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $11,304.00 | $11,304.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3210 | V914N5-04-D-0128-6-0002AR | BERTOLI SRL | SWITCHES WITH CABLING 250 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $14,574.00 | $14,574.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3211 | V914N5-04-D-0128-6-0002AT | BERTOLI SRL | SWITCHES WITH CABLING 350 KVA (11) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $96,833.00 | $96,833.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3212 | V914N5-04-D-0128-6-0002AV | BERTOLI SRL | SWITCHES WITH CABLING 750 KVA (1) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $22,256.00 | $22,256.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3213 | V914N5-04-D-0128-6-0002BB | BERTOLI SRL | SWITCHES WITH CABLING 1000 KVA (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $93,192.00 | $82,633.81 | $10,558.19 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3214 | W91ANS-04-D-0128-6-0002BC | BERTO1 SRL | SWITCHES WITH CABLING 1250 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $49,544.00 | $48,682.09 | $861.91 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3215 | W91ANS-04-D-0128-6-0002BF | BERTO1 SRL | SWITCHES WITH CABLING 2000 KVA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $49,544.00 | $49,544.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3216 | W91ANS-04-D-0128-6-0000AA | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION ANBAR (3) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $15,000.00 | $0.00 | $15,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3217 | W91ANS-04-D-0128-6-0000AB | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION BAGHDAD (7) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $33,600.00 | $9,600.00 | $24,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3218 | W91ANS-04-D-0128-6-0000AD | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION BASRAH (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $19,200.00 | $0.00 | $19,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3219 | W91ANS-04-D-0128-6-0000AE | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION HILLA (6) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $25,800.00 | $23,200.00 | $2,600.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3220 | W91ANS-04-D-0128-6-0000AH | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION KERBALA (4) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $17,200.00 | $0.00 | $17,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3221 | W91ANS-04-D-0128-6-0000AK | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION KIRKUK (1) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $4,800.00 | $0.00 | $4,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3222 | W91ANS-04-D-0128-6-0000AL | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION MAISAN IN MAISAN (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $8,600.00 | $0.00 | $8,600.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3223 | W91ANS-04-D-0128-6-0000AM | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION MUTHANNA (2) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $8,600.00 | $7,300.00 | $1,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3224 | W91ANS-04-D-0128-6-0000AN | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION NAJAF (3) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $14,400.00 | $9,600.00 | $4,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3225 | W91ANS-04-D-0128-6-0000AP | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION NASRRYAH (9) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $38,700.00 | $36,600.00 | $2,100.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3226 | W91ANS-04-D-0128-6-0000AU | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION WASSIT (1) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $4,300.00 | $0.00 | $4,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3227 | W91ANS-04-D-0128-6-0000AV | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION QADISSIYA (5) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $21,500.00 | $0.00 | $21,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3228 | W91ANS-04-D-0128-6-0000AY | BERTO1 SRL | TRANSPORTATION TO SITE LOCATION AND INSTALLATION TAMEEM (1) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $4,300.00 | $0.00 | $4,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3229 | W91ANS-04-D-0128-6-1008 | BERTO1 SRL | STORAGE & HANDLING | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $25,000.00 | $6,000.00 | $19,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3230 | W91ANS-04-D-0128-6-1009 | BERTO1 SRL | ADDITIONAL CABLING FOR INSTALLATION | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $40,000.00 | $29,200.00 | $10,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3231 | W91ANS-04-D-0128-6-5 | BERTO1 SRL | SPARE PARTS FOR ONE YEAR | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $574,519.00 | $574,519.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3232 | W91ANS-04-D-0128-6-6 | BERTO1 SRL | MAINTENANCE/SERVICE AGREEMENT FOR 1 YEAR (48) | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $144,000.00 | $144,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3233 | W91ANS-04-D-0128-7-1 | BERTO1 SRL | ELECTRICAL EQUIPMENT | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $539,641.50 | $531,641.50 | $8,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3234 | W91ANS-04-D-0128-8-1 | BERTO1 SRL | ELECTRICAL EQUIPMENT | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $846,235.15 | $799,052.43 | $47,182.72 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3235 | W91ANS-04-D-0128-9-1 | BERTO1 SRL | 640000A1 DIESEL ELECTRIC GENERATORS | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $723,841.53 | $679,604.82 | $44,236.71 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3236 | W91ANS-04-D-0130-10-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 15000 M12 - OFFICE FURNITURES, TV, DVD, REFRIGERATOR | NC-PUBLIC SAFETY NON-CONSTRUCTION | $275,210.00 | $275,210.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3237 | W91ANS-04-D-0130-1-1-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | BOOKSHELVES, CHAIRS, PRINTER STAND, TABLE, TV, VCR/DVD PLAYER ETC | NC-DETENTION FACILITY NON-CONSTRUCTION | $48,658.00 | $47,048.00 | $1,610.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3238 | W91ANS-04-D-0130-11-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 15000 M24 - DESK, CHAIR, FILE CABINET, TV, ETC | NC-DETENTION FACILITY NON-CONSTRUCTION | $22,233.00 | $22,233.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3239 | W91ANS-04-D-0130-12-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 33000 I3 - OFFICE FURNITURE | NC-DETENTION FACILITY NON-CONSTRUCTION | $21,448.00 | $21,448.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3240 | W91ANS-04-D-0130-13-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 15000 M19 - CHAIR, DESK, FILE CABINET | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $17,575.00 | $17,575.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3241 | W91ANS-04-D-0130-14-1 | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 15000 M15 - DESK & CHAIR | NC-PUBLIC SAFETY NON-CONSTRUCTION | $302,269.00 | $302,269.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3242 | W91ANS-04-D-0130-15-1 | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 11000 C7 - FEE FOR BASRAH BORDER | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $105,881.00 | $65,565.00 | $40,316.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3243 | W91ANS-04-D-0130-2-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 11000 C6 - BEDS, BOOKSHELVES, CHAIR, DESK, FILE CABINET, REF & TABLE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $275,210.00 | $270,448.00 | $4,762.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3244 | W91ANS-04-D-0130-3-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | FURNISHING FOR BAGHDAD FACILITIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $25,326.00 | $25,326.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3245 | W91ANS-04-D-0130-6-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 12000 G2 - FEE FOR REGIONAL OFFICES | NC-CIVILIAN ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $132,174.00 | $132,174.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3246 | W91ANS-04-D-0130-7-1 | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | CHAIR, DESK, FILE CABINET, VCR/DVD PLAYER, WALL CLOCK | NC-PUBLIC SAFETY NON-CONSTRUCTION | $20,669.00 | $20,669.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3247 | W91ANS-04-D-0130-9-0001AA | DOMESTIC APPLIANCE REFURB & TRANSPORT LTD | 15000 M4 - BOOK SHELVES, CHAIRS, DESK, FILE CABINET, TABLE, TV, WALL CLOCK | NC-PUBLIC SAFETY NON-CONSTRUCTION | $111,670.00 | $111,670.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3248 | W91ANS-04-D-0131-10-2 | IRMB | SB DO 0011 WHICH WAS CANCELLED. SEE COST TRANSFER TO DO 9 & DO 13 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $728,280.00 | $728,280.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3249 | W91495-04-D-0131-10-4 | RMB | S/B DO 0011 WHICH WAS CANCELLED. SEE COST TRANSFER TO DO 9 & DO 13 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $890,000.00 | $890,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3250 | W91495-04-D-0131-1-1 | RMB | BODY ARMOUR LEVEL III VEST & PLATES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $45,840.00 | $45,840.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3251 | W91495-04-D-0131-13-1 | RMB | LEVEL IIIA PROTECTIVE VEST AND PANELS (5,600) SEE COST TRANSFER | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,157,129.50 | $1,157,129.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3252 | W91495-04-D-0131-14-1 | RMB | LEVEL IIIA PROTECTIVE VESTS AND PLATES (567) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $230,570.55 | $201,760.65 | $28,809.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3253 | W91495-04-D-0131-2-1 | RMB | BODY ARMOUR LEVEL III & PLATES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $16,020.00 | $16,020.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3254 | W91495-04-D-0131-2-2 | RMB | BODY ARMOUR LEVEL III & PLATES | NC-DETENTION FACILITY NON-CONSTRUCTION | $18,360.00 | $18,360.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3255 | W91495-04-D-0131-3-1 | RMB | BODY ARMOUR VEST & PLATES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $764,000.00 | $764,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3256 | W91495-04-D-0131-4-1 | RMB | BODY ARMOUR LEVEL III & PROTECTIVE VEST PLATES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,910,000.00 | $1,910,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3257 | W91495-04-D-0131-5-1 | RMB | BODY ARMOUR LEVEL III & PROTECTIVE VEST PLATES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,982,024.45 | $3,982,024.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3258 | W91495-04-D-0131-9-2 | RMB | LEVEL IIIA PROTECTIVE VEST SEE COST TRANSFER (P1 CHANGE TO DO 10 TRACK HERE) | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,785,000.00 | $1,664,640.00 | $120,360.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3259 | W91495-04-D-0131-9-4 | RMB | NU LEVEL III PANEL/PLATES (P1 CHANGED TO DO 10, TRACK HERE) SEE COST TRANSFER | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $890,000.00 | $890,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3260 | W91495-04-D-0131-9-5 | RMB | ADJUST FUNDING (P1 CHANGED TO DO 0010, TRACK HERE, SEE COST TRANSFER | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $14,543.50 | $0.00 | $14,543.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3261 | W91495-04-D-0132-10-0001AA | IAP WORLDWIDE SERVICES, INC. | OFFICE SUPPLIES ORDER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $377,673.75 | $377,673.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3262 | W91495-04-D-0132-1-0001AA | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES, VARIOUS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $11,958.72 | $11,958.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3263 | W91495-04-D-0132-1-0001AA | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES, VARIOUS | NC-DETENTION FACILITY NON-CONSTRUCTION | $22,132.00 | $22,132.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3264 | W91495-04-D-0132-11-0001AB | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $540,401.88 | $540,401.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3265 | W91495-04-D-0132-12-1 | IAP WORLDWIDE SERVICES, INC | VARIOUS OFFICE EQUIPMENT, FURNITURE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $16,920.78 | $16,920.78 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3266 | W91495-04-D-0132-13-1 | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES AND EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $48,029.48 | $48,029.48 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3267 | W91495-04-D-0132-16-1 | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES, VARIOUS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $25,521.35 | $25,521.35 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3268 | W91495-04-D-0132-2-0001AA | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES 15000M11 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $536,729.76 | $536,729.76 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3269 | W91495-04-D-0132-3-0001AB | IAP WORLDWIDE SERVICES, INC | 4 WHITE BOARD | NC-DETENTION FACILITY NON-CONSTRUCTION | $227.04 | $227.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3270 | W91495-04-D-0132-4-0001AA | IAP WORLDWIDE SERVICES, INC | 05000 F7 - PROJECTOR AND OFFICE SUPPLIES | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $9,199.59 | $9,199.59 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3271 | W91495-04-D-0132-6-0001AA | IAP WORLDWIDE SERVICES, INC | 10000 U1 OFFICE SUPPLIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $201,156.40 | $201,156.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3272 | W91495-04-D-0132-8-0001AA | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $437,214.10 | $437,214.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3273 | W91495-04-D-0132-9-0001AB | IAP WORLDWIDE SERVICES, INC | OFFICE SUPPLIES AND EQUIPMENT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $33,122.85 | $33,122.85 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3274 | W91495-04-D-0133-10-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTING TRAINING PROGRAM CLASS #10 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,238,792.00 | $1,238,792.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3275 | W91495-04-D-0133-1-1 | PAE GOVERNMENT SYSTEMS INC | FREIGHT | NC-FIRE SERVICES NON-CONSTRUCTION | $1,536,887.00 | $1,536,887.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3276 | W91495-04-D-0133-11-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTER TRAINING PROGRAM CLASS #11 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,287,360.00 | $1,287,360.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3277 | W91495-04-D-0133-12-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTER TRAINING PROGRAM CLASS #12 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,287,360.00 | $1,287,360.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3278 | W91495-04-D-0133-13-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTER TRAINING PROGRAM CLASS #13 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,269,147.00 | $1,269,147.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3279 | W91495-04-D-0133-14-1 | PAE GOVERNMENT SYSTEMS INC | FIREFIGHTERS PRE-SCREENING PHYSICAL PROGRAM | NC-FIRE SERVICES NON-CONSTRUCTION | $155,664.00 | $155,664.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3280 | W91495-04-D-0133-2-1 | PAE GOVERNMENT SYSTEMS INC | BASIC RECRUIT FIREFIGHTING TRAINING PROGRAM 2ADEC04 - 18FEB05 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,092,780.00 | $1,092,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3281 | W91495-04-D-0133-3-1 | PAE GOVERNMENT SYSTEMS INC | BASIC RECRUIT FIREFIGHTING TRAINING PROGRAM 21JAN05 - 18MAR05 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,086,709.00 | $1,086,709.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3282 | W91495-04-D-0133-4-1 | PAE GOVERNMENT SYSTEMS INC | PRESCREENING PROGRAM FOR BASIC/RECRUIT FIREFIGHTING TRAINING PROGRAM | NC-FIRE SERVICES NON-CONSTRUCTION | $864,800.00 | $864,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3283 | W91405-04-D-0133-5-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTING TRAINING PROGRAM CLASS 5. 180 @ $6,071 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,092,780.00 | $1,092,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3284 | W91405-04-D-0133-6-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTING TRAINING PROGRAM CLASS #6 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,056,354.00 | $1,056,354.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3285 | W91405-04-D-0133-7-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTING TRAINING PROGRAM CLASS #7 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,092,780.00 | $1,092,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3286 | W91405-04-D-0133-8-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTER TRAINING PROGRAM | NC-FIRE SERVICES NON-CONSTRUCTION | $1,220,579.00 | $1,220,579.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3287 | W91405-04-D-0133-9-1 | PAE GOVERNMENT SYSTEMS INC | BASIC/RECRUIT FIREFIGHTER TRAINING PROGRAM CLASS #9 | NC-FIRE SERVICES NON-CONSTRUCTION | $1,232,721.00 | $1,232,721.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3288 | W91405-04-D-0133-9999-1 | PAE GOVERNMENT SYSTEMS INC | REQUEST FOR EQUITABLE ADJUSTMENT PER MOD R. DOUD (KO) | NC-FIRE SERVICES NON-CONSTRUCTION | $430,046.00 | $0.00 | $430,046.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3289 | W91405-04-D-0135-1-1 | TACTICAL & RESCUE GEAR, LTD. | RESCUE EQUIPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $1,496,268.24 | $1,496,268.24 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3290 | W91405-04-D-0135-2-1 | TACTICAL & RESCUE GEAR, LTD. | TACTICAL AND RESCUE GEAR | NC-PORT REHAB NON-CONSTRUCTION | $21,388.99 | $21,388.99 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3291 | W91405-04-D-0135-3-1 | TACTICAL & RESCUE GEAR, LTD. | TACTICAL RESCUE EQUIPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $366,973.71 | $366,973.71 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3292 | W91405-04-D-0136-1-1 | IRAQI CONTRACTOR -4413 | TACTICAL RESCUE EQUIPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $495,039.60 | $439,584.40 | $55,455.20 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3293 | W91405-04-D-0136-2-1 | IRAQI CONTRACTOR -4413 | RESCUE SAW, SAFETY RECUE KIT, FRAMELESS WATER TANK, PERSONAL FLOTATION DEVICE | NC-FIRE SERVICES NON-CONSTRUCTION | $291,067.10 | $25,739.20 | $265,327.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3294 | W91405-04-D-0137-1-1 | IRAQI CONTRACTOR -4509 | LIFTING AIR BAGS KITS | NC-FIRE SERVICES NON-CONSTRUCTION | $567,520.00 | $567,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3295 | W91405-04-D-0137-2-1 | IRAQI CONTRACTOR -4509 | LIFTING AIR BAGS KITS (40 EA) | NC-FIRE SERVICES NON-CONSTRUCTION | $141,880.00 | $0.00 | $141,880.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3296 | W91405-04-D-0138-1-0001AA | TRANSATLANTIC TRADERS, INC. | FIRE DEPARTMENT EQUIPMENT ORDER | NC-FIRE SERVICES NON-CONSTRUCTION | $479,500.20 | $479,500.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3297 | W91405-04-D-0138-2-1 | TRANSATLANTIC TRADERS, INC. | FIRE HOSE, ROPE, EOD BARRICADE TAPE, WATER-RESCUE KIT & TRAFFIC CONES | NC-FIRE SERVICES NON-CONSTRUCTION | $5,002.30 | $5,002.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3298 | W91405-04-D-0138-3-1 | TRANSATLANTIC TRADERS, INC. | FIRE HOSES 2.5 INCH DIAMETER (200), AND 1.5 INCH DIAMETER (200) AND ROPE (6) | NC-AIRPORT NON-CONSTRUCTION | $40,718.80 | $40,718.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3299 | W91405-04-D-0138-4-1 | TRANSATLANTIC TRADERS, INC. | FIREHOSE, ROPE, BARRICADE TAPE, RESCUE KIT, TRAFFIC CONES | NC-FIRE SERVICES NON-CONSTRUCTION | $72,790.93 | $72,790.93 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3300 | W91405-04-D-0139-1-1 | MA-TEX WIRE AND ROPE CO, INC. | RESCUE EQUIPMENT - THERMAL IMAGER CAMERA & BOLT CUTTER | NC-FIRE SERVICES NON-CONSTRUCTION | $1,043,521.60 | $1,043,521.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3301 | W91405-04-D-0139-2-1 | MA-TEX WIRE AND ROPE CO, INC. | 2 THERMAL IMAGERS, 4 BOLT CUTTERS | NC-FIRE SERVICES NON-CONSTRUCTION | $13,147.58 | $13,147.58 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3302 | W91405-04-D-0139-3-0001AA | MA-TEX WIRE AND ROPE CO, INC. | 7000083 ORDER FOR BOLT CUTTERS (4) FOR BASRAH AND (3) FOR MOSUL | NC-AIRPORT NON-CONSTRUCTION | $362.46 | $362.46 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3303 | W91405-04-D-0139-4-1 | MA-TEX WIRE AND ROPE CO, INC. | THERMAL IMAGER (38 EA) AND BOLT CUTTERS (28 EA) | NC-FIRE SERVICES NON-CONSTRUCTION | $247,318.58 | $247,318.58 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3304 | W91405-04-D-0140-1-0001AA | DEFENSE CONTRACTING AND CONSULTING, LLC | POSITIVE PRESSURE VENTILATOR FAN, 18" | NC-FIRE SERVICES NON-CONSTRUCTION | $338,101.50 | $338,101.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3305 | W91405-04-D-0140-2-1 | DEFENSE CONTRACTING AND CONSULTING, LLC | POSITIVE PRESSURE VENTILATOR FANS (90 EA) | NC-FIRE SERVICES NON-CONSTRUCTION | $4,362.60 | $4,362.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3306 | W91405-04-D-0142-1-0001AA | CHARLES KENDALL & PARTNERS LIMITED | BELT, BOOT, COAT,GLOVES, PANTS, SHIRT, SOCKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,362,424.20 | $2,362,424.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3307 | W91405-04-D-0142-10-1 | CHARLES KENDALL & PARTNERS LIMITED | DBE IMMIGRATION UNIFORMS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $72,210.00 | $72,210.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3308 | W91405-04-D-0142-11-1 | CHARLES KENDALL & PARTNERS LIMITED | UNIFORMS FOR FPS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $2,176,150.00 | $2,176,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3309 | W91405-04-D-0142-12-1 | IRAQI CONTRACTOR -4481 | UNIFORMS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,730,094.40 | $2,730,094.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3310 | W91405-04-D-0142-2-0001AA | CHARLES KENDALL & PARTNERS LIMITED | BELT, BOOT, COAT, GLOVES, PANTS, SHIRT, VEST | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,086,980.00 | $2,086,980.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3311 | W91405-04-D-0142-3-0001AA | CHARLES KENDALL & PARTNERS LIMITED | BELT, BOOT, JUMPSUIT, SOCKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $29,750.00 | $29,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3312 | W91405-04-D-0142-5-0001AA | CHARLES KENDALL & PARTNERS LIMITED | UNIFORMS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $4,355,700.00 | $4,355,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3313 | W91405-04-D-0142-9-1 | CHARLES KENDALL & PARTNERS LIMITED | COAT BLACK SHEEPSKIN LEATHER 16K @ $83.82 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,341,120.00 | $1,341,120.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3314 | W91405-04-D-0142-9-11 | CHARLES KENDALL & PARTNERS LIMITED | GLOVES BLACK LEATHER DUTY 16K @ $8.80 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $140,800.00 | $140,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3315 | W91405-04-D-0142-9-14 | CHARLES KENDALL & PARTNERS LIMITED | PANTS SUMMER WEIGHT 100% COTTON 2K @ $6.91 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $13,820.00 | $13,820.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3316 | W91405-04-D-0142-9-15 | CHARLES KENDALL & PARTNERS LIMITED | PANTS WINTER WEIGHT 100% COTTON 2K @ 12.84 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $25,680.00 | $25,680.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3317 | W91405-04-D-0142-9-16 | CHARLES KENDALL & PARTNERS LIMITED | PANTS TAN TACTICAL MILITARY 24K@ $9.28 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $222,720.00 | $222,720.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3318 | W91495-04-D-0142-9-18 | CHARLES KENDALL & PARTNERS LIMITED | PANTS 7A5X @ $6.91 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $169,295.00 | $169,295.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3319 | W91495-04-D-0142-9-21 | CHARLES KENDALL & PARTNERS LIMITED | BELT, NYLON DUTY 16K @ $6.45 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $103,200.00 | $103,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3320 | W91495-04-D-0142-9-24 | CHARLES KENDALL & PARTNERS LIMITED | SHIRT LONG SLEEVE TAN TACTICAL MILITARY 48K @ $9.28 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $445,440.00 | $445,440.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3321 | W91495-04-D-0142-9-3 | CHARLES KENDALL & PARTNERS LIMITED | BELT LEATHER BLACK W/SILVER BUCKLE 16.5K @ $4.40 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $72,600.00 | $72,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3322 | W91495-04-D-0142-9-30 | CHARLES KENDALL & PARTNERS LIMITED | SHOES BLACK LEATHER LOW QUARTERS 6K @ $14.98 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $89,880.00 | $89,880.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3323 | W91495-04-D-0142-9-35 | CHARLES KENDALL & PARTNERS LIMITED | SOCKS BLACK COTTON CREW LENGTH 32.6K @ $1.92 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $62,592.00 | $62,592.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3324 | W91495-04-D-0142-9-38 | CHARLES KENDALL & PARTNERS LIMITED | T-SHIRTS WHITE 100% COTTON 16K @ $3.42 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $54,720.00 | $54,720.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3325 | W91495-04-D-0142-9-4 | CHARLES KENDALL & PARTNERS LIMITED | BERET BLACK WOOL ADJUSTABLE 3.6K @ $3.23 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $11,628.00 | $11,628.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3326 | W91495-04-D-0142-9-6 | CHARLES KENDALL & PARTNERS LIMITED | BOOT FULL GR LEATHER 16K $37.16 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $594,560.00 | $594,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3327 | W91495-04-D-0146-2-1 | IRAQI CONTRACTOR -4651 | CALCIUM HYPOCHLORITE FOR WATER PURIFICATION | NC-POTABLE WATER NON-CONSTRUCTION | $57,256.50 | $57,256.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3328 | W91495-04-D-0147-1-1 | TEKKON ENGINEERING CO LTD | ALUMINUM SULFATE, CHLORINE GAS CYLINDER FILLED | NC-POTABLE WATER NON-CONSTRUCTION | $4,121,002.00 | $4,110,942.50 | $10,059.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3329 | W91495-04-D-0147-1-3 | TEKKON ENGINEERING CO LTD | ECONOMIC PRICE ADJUSTMENT | NC-POTABLE WATER NON-CONSTRUCTION | $1,260,000.00 | $1,260,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3330 | W91495-04-D-0147-2-0001 | ATEKKON ENGINEERING CO LTD | ALUMINUM SULFATE, NEW CHLORINE, CHLORINE GAS CYLINDERS | NC-POTABLE WATER NON-CONSTRUCTION | $4,303,931.50 | $4,299,427.50 | $4,504.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3331 | W91495-04-D-0148-1-1 | POSTAL PRODUCTS UNLIMITED, INC. | USPS EQUIPMENT AND SUPPLIES | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $1,199,110.66 | $1,199,110.66 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3332 | W91495-04-D-9003-1-1 | COLT DEFENSE LLC | (300) COMBAT ASSAULT RIFLE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $382,500.00 | $382,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3333 | W91495-04-D-9003-2-1 | COLT DEFENSE LLC | COMBAT ASSAULT RIFLES (20) AND SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $25,500.00 | $25,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3334 | W91495-04-D-9006-1-1 | TRI-SERVICE PROFESSIONAL SUPPORT SERVICES | SEPTEMBER 04 IPS FLIGHTS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $405,000.00 | $405,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3335 | W91495-04-D-9006-2-1 | TRI-SERVICE PROFESSIONAL SUPPORT SERVICES | CADET TRANSPORT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $439,545.00 | $439,545.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3336 | W91495-04-D-9006-4-1 | IRAQI CONTRACTOR -4297 | PROVIDE VOICE AND DATA NETWORKING AT ADNON PALACE BAGHDAD | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $133,737.50 | $0.00 | $133,737.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3337 | W91495-04-D-9007-10-1 | SALLYPORT GLOBAL HOLDINGS | CADET MOVEMENT FROM AMMAN JO TO/ FROM BAGHDAD IQ | NC-PUBLIC SAFETY NON-CONSTRUCTION | $171,600.00 | $171,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3338 | W91495-04-D-9007-1-1 | SALLYPORT GLOBAL HOLDINGS | FLIGHT TASKING ORDER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $871,100.00 | $871,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3339 | W91495-04-D-9007-11-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENTS FEB 19 THRU 23 FEB | NC-PUBLIC SAFETY NON-CONSTRUCTION | $758,790.00 | $758,790.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3340 | W91495-04-D-9007-12-1 | SALLYPORT GLOBAL HOLDINGS | MOVEMENT OF 100 PAX FROM MARKA TO BIAP TO MARKA (INCLD MOD 01 INCREASE OF $6K) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $41,000.00 | $41,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3341 | W91495-04-D-9007-16-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENTS FEB 21ST | NC-PUBLIC SAFETY NON-CONSTRUCTION | $183,600.00 | $183,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3342 | W91495-04-D-9007-18-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENT IPS APRIL/MAY TASK ORDER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $762,625.00 | $762,625.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3343 | W91495-04-D-9007-19-1 | SALLYPORT GLOBAL HOLDINGS | 26 APR DPE FLIGHT TASK ORDER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $68,000.00 | $68,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3344 | W91495-04-D-9007-20-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENT TABLE 29 MAY THRU 2 JUN 05 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $761,000.00 | $761,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3345 | W91495-04-D-9007-2-1 | SALLYPORT GLOBAL HOLDINGS | FLIGHT TASKING ORDER RFQ0003 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $70,050.00 | $70,050.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3346 | W91495-04-D-9007-21-1 | SALLYPORT GLOBAL HOLDINGS | INCREASE IN PAX FOR JUNE DPE FLIGHT TASK ORDER (26-30 JUN 05) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $671,330.00 | $671,330.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3347 | W91495-04-D-9007-23-1 | SALLYPORT GLOBAL HOLDINGS | FLIGHT TASKING ORDER (RFQ0023) - FLIGHTS FROM 1-16 AUG 05 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $955,750.00 | $955,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3348 | W91495-04-D-9007-24-1 | SALLYPORT GLOBAL HOLDINGS | FLIGHT TASK ORDER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $814,950.00 | $814,950.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3349 | W91495-04-D-9007-25-1 | SALLYPORT GLOBAL HOLDINGS | AIR TRANSPORT OF PERSONNEL | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,042,444.00 | $1,042,444.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3350 | W91495-04-D-9007-26-1 | SALLYPORT GLOBAL HOLDINGS | PAX AIR TRANSPORT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $809,588.00 | $809,588.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3351 | W91495-04-D-9007-27-1 | SALLYPORT GLOBAL HOLDINGS | CADET AIR TRANSPORT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $35,000.00 | $35,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3352 | W914N5-04-D-9007-28-1 | SALLYPORT GLOBAL HOLDINGS | CADET AIR TRAVEL | NC-PUBLIC SAFETY NON-CONSTRUCTION | $564,881.00 | $564,881.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3353 | W914N5-04-D-9007-3-1 | SALLYPORT GLOBAL HOLDINGS | PERSONNEL MOVEMENT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $622,845.00 | $622,845.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3354 | W914N5-04-D-9007-4-1 | SALLYPORT GLOBAL HOLDINGS | FLIGHTS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $866,400.00 | $866,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3355 | W914N5-04-D-9007-5-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENT 28 NOV, 2 AND 3 DEC | NC-PUBLIC SAFETY NON-CONSTRUCTION | $331,837.00 | $331,837.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3356 | W914N5-04-D-9007-6-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $603,000.00 | $603,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3357 | W914N5-04-D-9007-7-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $85,800.00 | $85,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3358 | W914N5-04-D-9007-9-1 | SALLYPORT GLOBAL HOLDINGS | AIR TRANSPORTATION TO/FROM AMMAN JO TO BAGHDAD | NC-PUBLIC SAFETY NON-CONSTRUCTION | $434,747.00 | $434,747.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3359 | W914N5-04-D-9008-15-1 | CSI AVIATION SERVICES, INC. | BOEING 737-200 FLT PROGRAM | NC-PUBLIC SAFETY NON-CONSTRUCTION | $682,000.00 | $682,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3360 | W914N5-04-D-9008-17-0001AA | CSI AVIATION SERVICES, INC. | FLIGHT NUMBER SFR849 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $74,900.00 | $74,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3361 | W914N5-04-D-9008-8-1 | CSI AVIATION SERVICES, INC. | AVIATION SERVICES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $419,995.00 | $419,995.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3362 | W914N5-04-D-9015-1-1 | TEKNOBIL ENGINEERING COMPUTERS ELECTRONICS | THURAYA PHONES WITH CARDS AND ADAPTORS - MOD CHANGED VENDOR TO TEKNOBIL | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $111,236.00 | $111,236.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3363 | IRAQI CONTRACTOR -4645 | IRAQI CONTRACTOR -4645 | FREE STANDING PARCEL X-TRAY MACHINE (INSTALLED) | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $182,100.00 | $182,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3364 | W914N5-04-F-0102-NA-2 | ADVANTAGE SUPPLIES, INC | BALLISTIC VEST, SCOPES, HOLSTERS, BDUS, MONOCULARS, HELMETS, ETC | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $54,939.00 | $54,379.08 | $559.92 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3365 | W914N5-04-F-1407-NA-1 | IRAQI CONTRACTOR -4252 | REPAIR AND CONSTRUCTION OF KASRAH WIDEPAN WATER NETWORK | NC-WATER CONSERVATION NON-CONSTRUCTION | $79,000.00 | $79,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3366 | W914N5-04-F-1411-NA-1 | IRAQI CONTRACTOR -4436 | AL QAHIRA SEWAGE PUMP STATION RENOVATION | NC-SEWAGE NON-CONSTRUCTION | $18,587.00 | $18,587.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3367 | W914N5-04-F-1445-NA-1 | IRAQI CONTRACTOR -4033 | MAHALLA 979 WATER MAIN RESTORATION | NC-WATER CONSERVATION NON-CONSTRUCTION | $148,635.00 | $148,635.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3368 | W914N5-04-F-9003-NA-0001AA | ADVANTAGE SUPPLIES, INC | 15000 M38 - TRAINING EQUIPMENT FOR MOSUL ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $60,270.80 | $60,270.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3369 | W914N5-04-F-9004-NA-1 | FATS INC | WEAPONS FOR IRAQI POLICE ACADEMY PER SCHEDULE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,754,505.40 | $1,754,505.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3370 | W914N5-04-F-9010-NA-1 | TACTICAL SURVIVAL SPECIALTIES | 374-ESSICE GLASSES, ICE 2.4 EYESHIELD SET | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $14,365.00 | $14,365.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3371 | W914N5-04-F-9010-NA-2 | TACTICAL SURVIVAL SPECIALTIES | SHIPPING COSTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,000.00 | $1,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3372 | W914N5-04-F-9011-NA-1 | GTSI, INC | HP LASER JET PRINTERS AND ACCESSORIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $97,735.94 | $74,035.94 | $23,700.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3373 | W914N5-04-F-9012-NA-1 | BRIGADE QUARTERMASTERS, LTD | SLUMBER JACK PATROL BAG MSB16 | NC-C/DC - EQUIPMENT NON-CONSTRUCTION | $775,529.60 | $775,529.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3374 | W914N5-04-F-9014-NA-1 | AMERICAN SCIENCE AND ENGINEERING | 2-BACKSCATTER VAN SYSTEMS AND SERVICES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $26,502,062.00 | $25,323,918.14 | $1,178,143.86 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3375 | W914N5-04-F-2002-NA-1 | IRAQI CONTRACTOR -4652 | TARGETS, PAPER FOR 9MM PISTOL AND TARGET PASTIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $66,436.00 | $66,436.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3376 | W91AN-04-M-0102-NA-1 | DB SERVICES MANAGEMENT GMBH | TRIPLE VALVE ASSEMBLIES & HOSES | NC-RAILROAD NON-CONSTRUCTION | $2,483,045.00 | $2,483,045.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3377 | W91AN-04-M-0103-NA-4 | DIGITAL DOCUMENT SOLUTIONS | POST OFFICE EQU | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $703,142.00 | $703,142.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3378 | W91AN-04-M-0104-NA-1 | AMERICAN MATERIAL HANDLING | YARD TRACTORS | NC-PORT REHAB NON-CONSTRUCTION | $649,822.00 | $649,822.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3379 | W91AN-04-M-0104-NA-2 | AMERICAN MATERIAL HANDLING | OPTION PACKAGE FOR CLIN 0001 | NC-PORT REHAB NON-CONSTRUCTION | $106,882.00 | $106,882.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3380 | W91AN-04-M-0105-NA-1 | IRAQI CONTRACTOR -4651 | 20FT, 12 PERSON, FRONT GATED, WELDED ALUMINIUM RIGID HULL SKIFF FOR FIRE AND RESCUE | NC-PORT REHAB NON-CONSTRUCTION | $43,475.00 | $43,475.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3381 | W91AN-04-M-0107-NA-1 | BOSTON TRANSIT GROUP | 72000 F1 INTERMODAL CONTAINER | NC-RAILROAD NON-CONSTRUCTION | $13,938,400.00 | $13,938,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3382 | W91AN-04-M-0109-NA-1 | IRAQI CONTRACTOR -4769 | LOCOMOTIVE PARTS FOR DALIN | NC-RAILROAD NON-CONSTRUCTION | $1,459,284.97 | $1,459,284.97 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3383 | W91AN-04-M-0110-NA-2 | IRAQI CONTRACTOR -4555 | TOP LOADING CONTAINER HANDLERS (AMENDTO CHANGE UOM FROM EA TO LS) | NC-PORT REHAB NON-CONSTRUCTION | $1,539,187.30 | $1,498,000.00 | $41,187.30 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3384 | W91AN-04-M-0111-NA-2 | IRAQI CONTRACTOR -4519 | CRANES | NC-PORT REHAB NON-CONSTRUCTION | $6,548,807.14 | $6,548,807.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3385 | W91AN-04-M-0112-NA-1 | BUSBY MARINE AND TANK | HEAVY DUTY CONTAINER TRAILERS (BOMB CARTS) | NC-PORT REHAB NON-CONSTRUCTION | $636,368.00 | $636,368.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3386 | W91AN-04-M-0114-NA-1 | IRAQI CONTRACTOR -4769 | ZPMC SPARES | NC-PORT REHAB NON-CONSTRUCTION | $296,601.95 | $296,601.95 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3387 | W91405-04-M-0115-NA-1 | IRAQI CONTRACTOR -4529 | LOCOMOTIVE SPARE PARTS FOR THYSSEN-HENSCHEL MODEL JT22CW12-645E3B | NC-RAILROAD NON-CONSTRUCTION | $6,260,015.56 | $6,260,015.56 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3388 | W91405-04-M-0120-NA-1 | DIGITAL DOCUMENT SOLUTIONS | DIGITAL PLOTTER | NC-AIRPORT NON-CONSTRUCTION | $18,540.00 | $18,540.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3389 | W91405-04-M-0122-NA-1 | IRAQI CONTRACTOR -4592 | REFURBISH NELCON CONTAINER CRANE AT PORT OF UMM QASR | NC-PORT REHAB NON-CONSTRUCTION | $3,229,903.58 | $2,640,023.58 | $589,880.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3390 | W91405-04-M-0122-NA-2 | IRAQI CONTRACTOR -4592 | REFURBISH NELCON CRANE SPREADERS | NC-PORT REHAB NON-CONSTRUCTION | $194,150.00 | $0.00 | $194,150.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3391 | W91405-04-M-0123-NA-1 | IRAQI CONTRACTOR -4111 | 45-FOOT WELDED ALUMINUM ALLOY FIRE RESCUE BOAT | NC-PORT REHAB NON-CONSTRUCTION | $945,000.00 | $0.00 | $945,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3392 | W91405-04-M-0123-NA-2 | IRAQI CONTRACTOR -4111 | ALUMINUM FIRE RESCUE BOAT SPARE PARTS | NC-PORT REHAB NON-CONSTRUCTION | $50,800.50 | $0.00 | $50,800.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3393 | W91405-04-M-0131-NA-1 | ROHDE & SCHWARZ, INC | EB200 PORTABLE RECEIVER, FSP30 SPECTRUM ANALYZER, ARGUS BASIC MODULE OF MONITORING SOFTWARE, ANTENNA AND SHIPMENT | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $452,240.00 | $452,240.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3394 | W91405-04-M-0133-NA-1 | BERTOLI SRL | 92000 A5 - GENERATORS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $123,489.64 | $123,489.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3395 | W91405-04-M-0134-NA-1 | DEW INTERNATIONAL FOR GENERAL TRADING | RAILWAYS INTERMODAL CONTAINER HANDLER W/ONE YEAR MAINTENANCE & TRAINING | NC-RAILROAD NON-CONSTRUCTION | $1,718,000.00 | $394,500.00 | $1,323,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3396 | W91405-04-M-0140-NA-1 | TAPPS UK LIMITED | STORAGE CABINETS, MEDICAL SUPPLIES ETC | NC-DETENTION FACILITY NON-CONSTRUCTION | $185,551.92 | $185,551.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3397 | W91405-04-M-0141-NA-1 | ZEROLINE LIMITED | 79000 D3 - ARMORED DIRECTION FINDING VEHICLE | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $1,702,454.00 | $1,702,454.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3398 | W91405-04-M-0141-NA-2 | ZEROLINE LIMITED | ROUND TRIP AIRFARE 4 STUDENTS-OVER-CHARGE FOR OP & MAINTENANCE MANUALS | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $55,630.40 | $55,630.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3399 | W91405-04-M-0141-NA-3 | ZEROLINE LIMITED | ADD FACTORY TRAINING FOR 4 DAYS FOR 4 STUDENTS | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $19,990.00 | $19,990.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3400 | W91405-04-M-0144-NA-1 | HORIZON SHIPBUILDING, INC | PILOT BOAT | NC-PORT REHAB NON-CONSTRUCTION | $1,849,464.16 | $1,849,464.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3401 | W91405-04-M-0146-NA-1 | IRAQI CONTRACTOR -4529 | THERMITE WELDING SUPPLIES | NC-RAILROAD NON-CONSTRUCTION | $343,106.40 | $343,106.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3402 | W91405-04-M-0151-NA-1 | DEW INTERNATIONAL FOR GENERAL TRADING | ARMOURED CAR 1997 MERCEDES S-CLASS, 4 DR B-6 LEVEL | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $150,650.00 | $150,650.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3403 | W91405-04-M-0153-NA-1 | TRANSATLANTIC TRADERS, INC. | FIRE TRUCKS | NC-AIRPORT NON-CONSTRUCTION | $2,870,790.00 | $2,870,790.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3404 | W91405-04-M-0154-NA-1 | IRAQI CONTRACTOR -4375 | 2005 DODGE RAM QUAD CAB (2) | NC-RAILROAD NON-CONSTRUCTION | $40,700.00 | $40,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3405 | W91405-04-M-0154-NA-2 | IRAQI CONTRACTOR -4375 | RED 7 PASSENGER 2005 DODGE DURANGO SLT | NC-AIRPORT NON-CONSTRUCTION | $40,300.00 | $40,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3406 | W91405-04-M-0156-NA-1 | IRMB | 2004 TOYOTA CAMRY GRANDE (3) SEDAN | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $70,380.00 | $70,380.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3407 | W91405-04-M-0157-NA-1 | PORT SERVICES LIMITED, INC. | 2004 BLUE BIRD BUS BODY 45-PAX (10) | NC-PORT REHAB NON-CONSTRUCTION | $484,982.50 | $0.00 | $484,982.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3408 | W91405-04-M-0158-NA-1 | INTERNATIONAL FLEET SALES INC | 2005 CHEVROLET ASTRO CARGO VANS (6) | NC-PORT REHAB NON-CONSTRUCTION | $175,360.22 | $175,360.22 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3409 | W91405-04-M-0161-NA-1 | IRAQI CONTRACTOR -4592 | TWIN LIFT SPREADERS (2) | NC-PORT REHAB NON-CONSTRUCTION | $331,100.00 | $331,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3410 | W91405-04-M-0163-NA-1 | IRAQI CONTRACTOR -4592 | FIREFIGHTING VEHICLE (2) | NC-PORT REHAB NON-CONSTRUCTION | $438,474.00 | $438,474.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3411 | W91405-04-M-0164-NA-1 | IRAQI CONTRACTOR -4770 | 79000 D4 ATDI ICS TELECOM SOFTWARE LICENSE VERSION 6.99 | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $146,520.00 | $146,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3412 | W91405-04-M-0165-NA-1 | DIGITAL DOCUMENT SOLUTIONS | DIESEL GENERATOR | NC-RAILROAD NON-CONSTRUCTION | $252,090.00 | $252,090.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3413 | W91405-04-M-0166-NA-1 | FOX SCIENTIFIC INC., | BIOLOGY EQUIPMENT | NC-EDUCATION NON-CONSTRUCTION | $1,836,153.00 | $1,836,153.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3414 | W91405-04-M-0167-NA-1 | FOX SCIENTIFIC INC., | CHEMISTRY EQUIPMENT | NC-EDUCATION NON-CONSTRUCTION | $1,075,395.33 | $1,075,395.33 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3415 | W91405-04-M-0169-NA-1 | FALCON SECURITY LTD | CONSTRUCTION OF MILITARY BASE AT AL KASIK AND SECURITY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,831,913.00 | $1,831,913.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3416 | W91405-04-M-0170-NA-1 | EOD TECHNOLOGY, INC. (EODT) | SECURITY AT THE AL NUMANIYAH MILITARY TRAINING BASE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $947,560.00 | $947,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3417 | W91405-04-M-0171-NA-2 | CORPORATED DATA SYSTEM | REINSTATES CONTRACT - 400 PISTON HAND FUEL PUMPS @ $100.00 EA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $40,000.00 | $40,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3418 | W91405-04-M-0174-NA-1 | W.S. DARLEY & COMPANY | 70000 B3 - FIREFIGHTING EQUIPMENT FOR MOSUL & BASHIAH AIRPORT FIRE DEPT | NC-AIRPORT NON-CONSTRUCTION | $223,992.85 | $223,992.85 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3419 | W91405-04-M-0175-NA-1 | IRAQI CONTRACTOR -4765 | K-12 POWER RESCUE SAW, CUTTING BLADES (STEEL & WOOD) | NC-AIRPORT NON-CONSTRUCTION | $19,484.04 | $19,484.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3420 | W91485-04-M-0176-NA-1 | SKYLINK | 70000 B2 - FIREFIGHTING EQUIPMENT FOR MOSUL & BASRAH AIRPORT FIRE DEPARTMENT | NC-AIRPORT NON-CONSTRUCTION | $187,373.30 | $187,373.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3421 | W91485-04-M-0181-NA-0002AA | WORLDWIDE NETWORK SERVICES, LLC | PROCURE A GEOPHYSICAL/GEOLOGICAL SYSTEM AND DATA BANK | C-OIL INFRASTRUCTURE CONSTRUCTION | $3,410,000.00 | $3,260,000.00 | $150,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3422 | W91485-04-M-0523-NA-1 | IRAQI CONTRACTOR - 4373 | BARTALLA WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $9,400.00 | $9,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3423 | W91485-04-M-0525-NA-1 | IRAQI CONTRACTOR - 4012 | EJHALA WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $24,750.00 | $24,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3424 | W91485-04-M-0526-WA07-1 | IRAQI CONTRACTOR - 4746 | MAKHMUR WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $30,000.00 | $0.00 | $30,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3425 | W91485-04-M-0528-NA-1 | IRAQI CONTRACTOR - 4158 | AL-INTISAR WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $93,900.00 | $93,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3426 | W91485-04-M-0529-NA-1 | IRAQI CONTRACTOR - 4266 | AL NAHADA WATER PROJECT (100% COMPLETE) | NC-WATER CONSERVATION NON-CONSTRUCTION | $65,300.00 | $65,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3427 | W91485-04-M-0539-NA-1 | IRAQI CONTRACTOR - 4352 | QARA QOSH WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $40,500.00 | $40,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3428 | W91485-04-M-0540-NA-1 | IRAQI CONTRACTOR - 4484 | AL-RAIFIDEN WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $36,597.00 | $36,597.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3429 | W91485-04-M-0541-SE03-0001A | IRAQI CONTRACTOR - 4018 | TAL APTAH SEWAGE PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $22,200.00 | $20,350.00 | $1,850.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3430 | W91485-04-M-0541-SE03-1 | IRAQI CONTRACTOR - 4018 | TAL APTAH SEWAGE PROJECT | NC-SEWAGE NON-CONSTRUCTION | $18,500.00 | $12,810.00 | $5,690.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3431 | W91485-04-M-0542-NA-1 | IRAQI CONTRACTOR - 4772 | AL-HURBIYA SEWAGE PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $25,220.00 | $22,600.00 | $2,620.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3432 | W91485-04-M-0543-NA-1 | IRAQI CONTRACTOR - 4366 | AQUARIUS WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $146,925.00 | $140,925.00 | $6,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3433 | W91485-04-M-0545-WA11-1 | IRAQI CONTRACTOR - 4063 | BARTALLAH WATER GROUP BAZGRTAN AND BASKRA VILLAGES | NC-SEWAGE NON-CONSTRUCTION | $22,800.00 | $22,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3434 | W91485-04-M-2342-NA-0001AA | IRAQI CONTRACTOR - 4255 | CRANE | NC-TRANSMISSION NON-CONSTRUCTION | $2,525,400.00 | $2,525,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3435 | W91485-04-M-2348-NA-0001AA | IRAQI CONTRACTOR - 4521 | CHAINETTE SUSPENSION, MATERIAL SPARE & TOOLS SET, TRAINING & FREIGHT | NC-TRANSMISSION NON-CONSTRUCTION | $4,922,350.60 | $4,922,350.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3436 | W91485-04-M-2348-NA-2 | IRAQI CONTRACTOR - 4521 | R-I9197 ROCK AND MARSH ANCHORS ACCESSORIES | NC-TRANSMISSION NON-CONSTRUCTION | $100,705.30 | $100,705.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3437 | W91485-04-M-2349-NA-0001AA | FLOATDEN INTERNATIONAL LTD | ELECTRICAL WORKERS PERSONAL PROTECTIVE EQUIPMENT | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $408,852.00 | $408,852.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3438 | W91485-04-M-2351-NA-0001AA | GLOBAL CONTACTS INC | HIGH VOLTAGE INSULATOR WASHING UNITS TEREX + FREIGHT & INSURANCE | NC-TRANSMISSION NON-CONSTRUCTION | $2,922,217.08 | $2,922,217.08 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3439 | W91485-04-M-2359-NA-1 | IRAQI CONTRACTOR - 4419 | 11792-ED-028 INSTALL UNDERGROUND FEEDER CABLES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $412,500.00 | $412,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3440 | W91485-04-M-2361-NA-1 | FLOATDEN INTERNATIONAL LTD | ROPE OPERATED LADDERS & DISCONNECTING HOT STICKS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $310,695.74 | $310,695.74 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3441 | W91485-04-M-2361-NA-2 | FLOATDEN INTERNATIONAL LTD | ROPE OPERATED LADDERS & DISCONNECTING HOT STICKS - TO COVER CHARGES AT UMM QASR | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $10,500.00 | $10,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3442 | W91485-04-M-2362-NA-1 | TECHNICAL PARTS COMPANY | (50) MU TESTER PORTABLE INSULATION TESTER STR-4 MODEL FOR HOT STICKS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $37,789.50 | $37,789.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3443 | W91485-04-M-2363-NA-1 | IRAQI CONTRACTOR - 4714 | ELECTRICAL WORKERS OVERHEAD LINE TOOLS - G340S CLUSTER GROUNDING CLAMP | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $194,000.00 | $194,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3444 | W91485-04-M-2364-NA-1 | SEBA KMT | (18) ELECTRICAL CABLE TEST CONVERSION VAN, VAN EQUIP, GENERATOR, RECEIVER, FREQUENCY TRANSMITTER | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $2,123,820.00 | $2,123,820.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3445 | W91485-04-M-2364-NA-2 | SEBA KMT | TRANSPORTATION & SHIPMENT SECURITY COST FOR 18J ELECTRICAL CABLE TEST CONVERSION VAN, VAN EQUIP, GENERATOR, RECEIVER, FREQUENCY TRANSMITTER | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $21,510.00 | $21,510.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3446 | W91485-04-M-2366-NA-1 | FLOATDEN INTERNATIONAL LTD | ELECTRICAL WORKERS OVERHEAD TOOLS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $218,486.00 | $218,486.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3447 | W91485-04-M-2367-NA-1 | IRAQI CONTRACTOR - 4570 | ED-028 INSTALL NEW 11KV UNDERGROUND FEEDER CABLES AL-JIHAD, ISKAN AL-DOURA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $87,500.00 | $87,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3448 | W91485-04-M-2368-NA-1 | REI CORPORATE & GROUP SALES | GPS RECEIVER | NC-TRANSMISSION NON-CONSTRUCTION | $7,695.00 | $7,695.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3449 | W91485-04-M-2369-NA-1 | TETRA INTERNATIONAL, LLC | HIGH VACUUM OIL PURIFIER 3500L/H AND 2500L/H (14 EA)/PRIMARY CURRENT INJECT SET MODEL | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $4,129,520.00 | $4,129,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3450 | W91485-04-M-2370-NA-1 | IRAQI CONTRACTOR - 4623 | 41000 F6 - EMERGENCY RAPID TRANSMISSION LINE REPAIR TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $915,180.00 | $915,180.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3451 | W91485-04-M-2371-NA-1 | IRAQI CONTRACTOR - 4277 | 11792-ED-038 UNDERGROUND FEEDER CABLES RASHIDIYA SUBSTATION TO BAIDHAA SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $126,000.00 | $126,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3452 | W914NS-04-M-2372-NA-1 | IRAQI CONTRACTOR -4257 | 11792 ED-028 INSTALL FEEDER CABLE ROYAL CEMETARY SUBSTATION TO ADAHAMIYA SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $375,000.00 | $375,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3453 | W914NS-04-M-2373-NA-1 | IRAQI CONTRACTOR -4222 | INSTALL 2 NEW 33KV UNDERGROUND FEEDER CABLES FROM GHAZILA SUB TO AL-JAMAA SUB AND TO AL-HURRIYA SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $307,500.00 | $307,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3454 | W914NS-04-M-2374-NA-1 | IRAQI CONTRACTOR -4277 | ED-028 UNDERGROUND FEEDER CABLES FROM AL-RAHMAN MOSQUE SUBSTATION TO AL-MONSOOR SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $68,460.00 | $68,460.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3455 | W914NS-04-M-2375-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL 2 NEW 33KV UNDERGROUND FEEDER CABLES FROM BAB AL SHARKI SUB TO MAAREDH SUB AND TO AL-AMANA SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $149,962.50 | $112,500.00 | $37,462.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 3456 | W914NS-04-M-2376-NA-1 | TRANSATLANTIC TRADERS, INC. | PORTABLE ONE, P4 2.4 GHZ 1 GIGABYTES MEMORY UPGRADE (6) | NC-TRANSMISSION NON-CONSTRUCTION | $29,988.00 | $29,988.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3457 | W914NS-04-M-2377-NA-1 | FREIGHTLINER, LLC | SEMI TRUCK TRACTORS-TOWING AND DRY FREIGHT VAN (6) EA | NC-TRANSMISSION NON-CONSTRUCTION | $782,228.34 | $782,228.34 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3458 | W914NS-04-M-2378-1-1 | IRAQI CONTRACTOR -4255 | GROVE MODEL RT530E ROUGH TERRAIN HYDRAULIC CRANE (6) AND SHIPPING | NC-TRANSMISSION NON-CONSTRUCTION | $1,625,400.00 | $1,625,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3459 | W914NS-04-M-2379-NA-1 | IRAQI CONTRACTOR -4635 | HIGH VOLTAGE INSULATION TESTER; FULLY AUTO TRANSFORMER OIL TEST SET | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $303,240.00 | $303,240.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3460 | W914NS-04-M-2380-NA-1 | MPE ENGINEERING | AVO METER - DIGITAL MULTI-METER W/ TEMPERATURE GAUGE (100) | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $14,700.00 | $14,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3461 | W914NS-04-M-2381-NA-1 | IRAQI CONTRACTOR -4118 | ERECT AND WIRE RESIDENTIAL POWER DISTRIBUTION SYSTEM FOR MAHALLA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,282,480.00 | $1,282,480.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3462 | W914NS-04-M-2382-NA-1 | IRAQI CONTRACTOR -4087 | ERECT AND WIRE A COMPLETE RESIDENTIAL POWER DISTRIBUTION SYSTEM FOR MAHALLA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,452,550.00 | $1,452,550.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3463 | W914NS-04-M-2383-NA-1 | NEKS DIS TICARET A.S. | CORRECTS PRICE FOR LINE ITEMS 0003 & 0004 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,357,824.00 | $4,357,824.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3464 | W914NS-04-M-5000-NA-1 | IRAQI CONTRACTOR -4369 | CONDUCT PORT FAC SECURITY ASSESS AND CREATE PORT FAC SECURITY PLANS; OPTION FOR SECURITY TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $66,000.00 | $66,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3465 | W914NS-04-M-5001-NA-1 | IRAQI CONTRACTOR -4194 | REPAIR SEWAGE SYSTEM IN AL QURNAH | NC-SEWAGE NON-CONSTRUCTION | $111,900.00 | $111,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3466 | W914NS-04-M-5002-NA-1 | IRAQI CONTRACTOR -4449 | AL ASKAN SEWAGE PROJECT | NC-SEWAGE NON-CONSTRUCTION | $26,500.00 | $26,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3467 | W914NS-04-M-5003-NA-1 | IRAQI CONTRACTOR -4049 | REPLACE BROKEN RO PUMP UMM QASR HOSPITAL | NC-WATER CONSERVATION NON-CONSTRUCTION | $2,510.00 | $2,510.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3468 | W914NS-04-M-5004-NA-1 | IRAQI CONTRACTOR -4217 | WATER NETWORK | NC-WATER CONSERVATION NON-CONSTRUCTION | $15,410.00 | $15,410.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3469 | W914NS-04-M-5005-NA-1 | IRAQI CONTRACTOR -4245 | BACHARY AREA SEWAGE CLEAN-UP | NC-SEWAGE NON-CONSTRUCTION | $2,900.00 | $2,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3470 | W914NS-04-M-5006-NA-1 | IRAQI CONTRACTOR -4450 | AL ASKAN WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $16,690.00 | $16,690.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3471 | W914NS-04-M-5007-NA-1 | IRAQI CONTRACTOR -4485 | LAIBANI WATER STATION REFURBISHMENT | NC-WATER CONSERVATION NON-CONSTRUCTION | $95,356.00 | $95,356.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3472 | W914NS-04-M-5008-NA-1 | IRAQI CONTRACTOR -4051 | AL MEDINAH SEWAGE SYSTEM REPAIR, MAINTENANCE, CLEAN-UP | NC-SEWAGE NON-CONSTRUCTION | $66,500.00 | $66,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3473 | W914NS-04-M-5009-NA-1 | IRAQI CONTRACTOR -4577 | WATER NETWORK FOR HAY AS-SADEQ | NC-SEWAGE NON-CONSTRUCTION | $12,800.00 | $12,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3474 | W914NS-04-M-5010-NA-1 | IRAQI CONTRACTOR -4248 | OLD NAVAL BASE WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $8,238.00 | $8,238.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3475 | W914NS-04-M-5011-NA-0001AA | IRAQI CONTRACTOR -4069 | AGED SF 1034 REC FOR CHARGED INDENTIFYING CONTRACT. UNABLE TO GET CONTRACT | NC-WATER CONSERVATION NON-CONSTRUCTION | $115,466.00 | $115,466.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3476 | W914NS-04-M-5011-NA-1 | IRAQI CONTRACTOR -4069 | REHABILITATE SARKHAT AL ARAB WATER BOOSTER STATION (QU493785) | NC-SEWAGE NON-CONSTRUCTION | $70,466.00 | $0.00 | $70,466.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3477 | W914NS-04-M-5012-NA-1 | IRAQI CONTRACTOR -4168 | REPLACE MAIN PIPELINE TO UMM QASR HOSPITAL | NC-WATER CONSERVATION NON-CONSTRUCTION | $8,184.00 | $8,184.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3478 | W914NS-04-M-5014-NA-1 | IRAQI CONTRACTOR -4533 | REPLACE SEWER LINE IN FIRE STATION STREET RUMAITHA CITY | NC-SEWAGE NON-CONSTRUCTION | $43,256.00 | $43,256.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3479 | W914NS-04-M-5015-NA-1 | IRAQI CONTRACTOR -4763 | REPLACE SEWER LINE IN AL JIDAIDAH QUARTER | NC-SEWAGE NON-CONSTRUCTION | $66,960.00 | $66,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3480 | W914NS-04-M-5016-NA-1 | IRAQI CONTRACTOR -4535 | REPLACE SEWER LINE IN MAIN MARKET STREET GRID 38 R NO 2 3 & 4 | NC-SEWAGE NON-CONSTRUCTION | $50,761.00 | $50,761.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3481 | W914NS-04-M-5017-NA-1 | IRAQI CONTRACTOR -4114 | REPLACE SEWER LINE AL SHURTA QUARTER | NC-SEWAGE NON-CONSTRUCTION | $85,970.00 | $85,970.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3482 | W914NS-04-M-5018-NA-1 | IRAQI CONTRACTOR -4434 | REPLACE SEWER LINE AL RASHEED BANK STREET | NC-SEWAGE NON-CONSTRUCTION | $45,170.00 | $45,170.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3483 | W914NS-04-M-9000-NA-0001AA | ADVANTAGE SUPPLIES, INC | EAR PLUGS, AK-47 ADJUSTMENT TOOL, BLACK TARGET PASTIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $16,750.00 | $16,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3484 | W91496-04-M-9003-NA-1 | ALPHA CARD SYSTEMS | 33000 C12, ALPHA CARD PRO BADGE SYSTEM NFESC1300U | NC-DETENTION FACILITY NON-CONSTRUCTION | $13,690.00 | $13,690.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3485 | W91496-04-M-9004-NA-1 | TAOS INDUSTRIES | AMMO (12 GA, 37/40MM), GRENADES | NC-DETENTION FACILITY NON-CONSTRUCTION | $169,021.20 | $169,021.20 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3486 | W91496-04-M-9023-NA-1 | SKYLINK | POLICE CADET TRAVEL | NC-PUBLIC SAFETY NON-CONSTRUCTION | $261,745.00 | $261,745.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3487 | W91496-04-M-9024-NA-0001AA | TAOS INDUSTRIES | PISTOL LUBE 4 FLUID OZ BOTTLES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $18,750.00 | $18,750.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3488 | W91496-04-M-9029-1-1 | IRAQI CONTRACTOR - 4070 | T-WALL TRANSPORT AND INSTALLATION (5000) AL KASIK BASE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,450,000.00 | $3,450,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3489 | W91496-04-M-9031-NA-1 | IRAQI CONTRACTOR - 4651 | 6% FLUORO PROTEIN FIRE FIGHTING FOAM | NC-FIRE SERVICES NON-CONSTRUCTION | $206,960.00 | $206,960.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3490 | W91496-04-M-9037-NA-1 | TEKNOBIL ENGINEERING COMPUTERS ELECTRONICS | REFILL SCRATCH CARDS (3000X39) (1250 EA) (MOD 2 ESTABLISHED AS THIS BASIC CONTRACT) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $200,000.00 | $0.00 | $200,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3491 | W91496-04-M-9038-NA-1 | TEKNOBIL ENGINEERING COMPUTERS ELECTRONICS | THURAYA HAND HOLD TERMINALS (100), PREPAID SUPER SIM CARDS AND REFILL SCRATCH CARDS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $214,800.00 | $214,800.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3492 | W91496-04-M-9039-NA-1 | IRAQI CONTRACTOR - 4654 | SHARP MULTI-MEDIA DIGITAL PROJECTOR (2) | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,920.00 | $2,920.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3493 | W91496-04-M-9040-NA-1 | IRAQI CONTRACTOR - 4140 | BEDROOM FURNITURE AND ACCESSORIES, LINENS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $84,000.00 | $84,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3494 | W91496-04-M-9041-NA-1 | TETRA INTERNATIONAL, LLC | ORDER FOR DIGITAL CAMERA, DIGITAL RECORDER, DIGITAL CAMCORDER MULTIMEDIA CARD | NC-DETENTION FACILITY NON-CONSTRUCTION | $5,636.00 | $5,636.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3495 | W91496-04-M-9044-NA-1 | GLOBAL BUSINESS GROUP | 6.5KVA GENERATOR W/EQUIPMENT, LASER PRINTER W/REPLACEMENT SUPPLIES, USB HUBS, KEYBOARD ARABIC STICKERS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $14,013.00 | $14,013.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3496 | W91496-04-M-9045-NA-1 | ACOUSTIC TECHNOLOGY INC. | GIANT VOICE MOBILE UNITS, PORTABLE UHF CONTROL STATIONS, SPARE PARTS AND SHIPPING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $286,200.00 | $286,200.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3497 | W91496-04-M-9045-NA-2 | ACOUSTIC TECHNOLOGY INC. | GIANT VOICE MOBILE UNITS, PORTABLE UHF CONTROL STATIONS, SPARE PARTS AND SHIPPING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $26,800.00 | $26,800.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3498 | W91496-04-M-9049-NA-1 | OVERSEAS SUPPORT SERVICES | TIRE AND BRAKE SERVICING EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $53,600.00 | $53,600.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3499 | W91496-04-M-9064-NA-1 | IRAQI CONTRACTOR - 4480 | TARGET SILHOUETTES 90 YD FULL SIZE, BLACK AND TARGET PASTERS 1" DIAMETER | NC-PUBLIC SAFETY NON-CONSTRUCTION | $31,180.00 | $31,180.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3500 | W91496-04-M-9066-NA-1 | IRAQI CONTRACTOR - 4592 | YAMATA FY 101 MOTOR STAND COMPLETE SET, YAMATA MODEL 737 COMPLETE, JUKI DNU 1561 TABLE STAND, JANOME 48 STITCH | NC-DETENTION FACILITY NON-CONSTRUCTION | $42,934.00 | $42,934.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3501 | W91496-04-M-9072-NA-0001AA | IRAQI CONTRACTOR - 4176 | DESK CHAIR, BOOK CASE, REF., DRY ERASE BOARD, BOARD WIPES | NC-DETENTION FACILITY NON-CONSTRUCTION | $14,550.00 | $14,550.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3502 | W91496-04-M-9072-NA-0002AA | IRAQI CONTRACTOR - 4176 | COMPUTER AND OFFICE DESKS, 4-DRAWER FILING CABINET, FLOOR AND DESK FANS | NC-DETENTION FACILITY NON-CONSTRUCTION | $13,005.00 | $13,005.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3503 | W91496-04-M-9072-NA-0003AA | IRAQI CONTRACTOR - 4176 | BOOK CASE, REF, DRAY ERASE BOARD | NC-DETENTION FACILITY NON-CONSTRUCTION | $4,325.00 | $4,325.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3504 | W91496-04-M-9073-NA-1 | IRAQI CONTRACTOR - 4459 | CHAIRS, OPERATIVE STATIONARY (60) AND DESK (20) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,560.00 | $2,560.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3505 | W91496-04-M-9080-NA-1 | IRAQI CONTRACTOR - 4429 | INTERNET AND COMPUTER TRAINING | NC-RULE OF LAW NON-CONSTRUCTION | $402,617.00 | $402,617.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3506 | W91496-04-M-9109-NA-1 | IRAQI CONTRACTOR - 4680 | FURNITURE, VARIOUS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $79,850.00 | $79,850.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3507 | W91496-04-M-9129-NA-1 | DFS LOGISTICS LLC | EMERGENCY RESPONSE UNIT PHASE II BASE CAMP SUPPORT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,355,627.93 | $1,355,627.93 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3508 | W91496-04-M-9135-NA-1 | IRAQI CONTRACTOR - 4180 | FURNITURE, VARIOUS BEDROOM | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $49,655.00 | $49,655.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3509 | W91496-04-M-9141-NA-1 | IRAQI CONTRACTOR - 4180 | CLASSROOM FURNITURE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $7,708.00 | $7,708.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3510 | W91496-04-M-9146-NA-1 | IRAQI CONTRACTOR - 4757 | BUNK BEDS (196) AND LINENS (444) | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $24,728.04 | $24,728.04 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3511 | W91496-04-M-9153-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | BASE STATIONS FOR MOTOROLAS | NC-DETENTION FACILITY NON-CONSTRUCTION | $30,656.60 | $30,656.60 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3512 | W91496-04-M-9154-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | BATTERIES FOR MOTOROLA GP340 | NC-DETENTION FACILITY NON-CONSTRUCTION | $19,902.00 | $19,902.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3513 | W91496-04-M-9155-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIOS, CHARGERS, BASE STATIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $25,506.28 | $25,506.28 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3514 | W91496-04-M-9156-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIOS, CHARGERS, BASE STATIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $22,101.68 | $22,101.68 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3515 | W91496-04-M-9158-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | PORTABLE RADIOS AND CHARGERS | NC-DETENTION FACILITY NON-CONSTRUCTION | $234,981.00 | $234,981.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3516 | W914NS-04-M-9159-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | MOBILE RADIOS AND ANTENNAS | NC-DETENTION FACILITY NON-CONSTRUCTION | $41,446.68 | $41,446.68 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3517 | W914NS-04-M-9160-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | MOTOROLA GS340, CHARGERS, BASE STATIONS, MOUNTS, REPEATER W/ ACCESSORIES | NC-DETENTION FACILITY NON-CONSTRUCTION | $21,461.00 | $21,461.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3518 | W914NS-04-M-9161-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | MOTOROLA GP340, CHARGERS, BASE STATIONS, 6 FT MAST, 50 FT GUIDING TELESCOPE MAST | NC-DETENTION FACILITY NON-CONSTRUCTION | $17,811.68 | $17,811.68 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3519 | W914NS-04-M-9162-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | MAST AND REPEATER | NC-DETENTION FACILITY NON-CONSTRUCTION | $86,051.72 | $86,051.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3520 | W914NS-04-M-9163-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIO AND EQUIPMENT ACCESSORIES REPEATER MTR 2000 | NC-DETENTION FACILITY NON-CONSTRUCTION | $18,806.08 | $18,806.08 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3521 | W914NS-04-M-9164-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIOS AND EQUIPMENT FOR MOSUL PRISON COMPLEX | NC-DETENTION FACILITY NON-CONSTRUCTION | $173,644.36 | $173,644.36 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3522 | W914NS-04-M-9165-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIO AND EQUIPMENT ACCESSORIES FOR AL HILLAH | NC-DETENTION FACILITY NON-CONSTRUCTION | $87,278.28 | $87,278.28 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3523 | W914NS-04-M-9166-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | RADIOS | NC-DETENTION FACILITY NON-CONSTRUCTION | $11,339.42 | $11,339.42 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3524 | W914NS-04-M-9173-NA-1 | IRAQI CONTRACTOR -4211 | MATTRESSES & LINENS FOR TADJI | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $49,000.00 | $49,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3525 | W914NS-04-M-9173-NA-2 | IRAQI CONTRACTOR -4211 | MATTRESSES & LINENS FOR TADJI | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $57,000.00 | $57,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3526 | W914NS-04-M-9174-NA-1 | HIGHCOM SECURITY, INC. | GPS MAGELLAN SPORT TRACK PRO 2/GPS MAPPING SW (IRAQ) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $7,930.00 | $7,930.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3527 | W914NS-04-M-9175-NA-1 | THE PISTOLEER | TARGET PASTERS 1" SQR, 1000/ROLL X 400 BOXES AT $5.50/ROLL | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $2,031.80 | $2,031.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3528 | W914NS-04-M-9176-NA-1 | IRAQI CONTRACTOR -4211 | MATTRESSES FOR AN-NUMINIYAH TRAINING BASE | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $4,617.00 | $0.00 | $4,617.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3529 | W914NS-04-M-9179-NA-1 | JTSI | PCI 10/100 ETHERNET CARDS (100) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,610.00 | $1,610.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3530 | W914NS-04-M-9216-NA-1 | HIGHCOM SECURITY, INC. | OLYMPUS DIGITAL CAMERA (8) 8.25 BINOCULARS W/DIGITAL CAMERAS (3) | NC-DETENTION FACILITY NON-CONSTRUCTION | $3,810.00 | $3,810.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3531 | W914NS-04-M-9217-NA-1 | IRAQI CONTRACTOR -4170 | GUN SAFES (8) | NC-DETENTION FACILITY NON-CONSTRUCTION | $4,400.00 | $4,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3532 | W914NS-04-M-9220-NA-1 | IRAQI CONTRACTOR -4800 | BEDROOM FURNITURE AND LINENS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $195,339.00 | $195,339.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3533 | W914NS-04-M-9221-NA-1 | IRAQI CONTRACTOR -4496 | LIFE SUPPORT FOR SULEIMANIYAH POLICE TRAINING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $96,900.00 | $96,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3534 | W914NS-04-M-9222-NA-1 | IRAQI CONTRACTOR -4657 | CAMP FII INTERIOR RENOVATION MODULAR SUPPORT | FACILITIES REPAIR IRAQ | $375,350.00 | $375,350.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3535 | W914NS-04-M-9224-NA-1 | IRAQI CONTRACTOR -4211 | NOTEBOOK PC CASE | NC-DETENTION FACILITY NON-CONSTRUCTION | $800.00 | $800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3536 | W914NS-04-M-J007-NA-1 | ADVANCED COMPUTER TECHNOLOGY LLC | 06500 A-2 INTERNET & COMPUTER TRAINING LABS BAGHDAD COURTS | NC-RULE OF LAW NON-CONSTRUCTION | $424,000.08 | $424,000.08 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3537 | W914NS-04-M-J002-NA-1 | SEAL BUREAU | 24000 G7 - STORAGE CONTAINER/CONEX BOXES | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $9,150.00 | $9,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3538 | W914NS-04-M-J003-NA-1 | IRAQI CONTRACTOR -4255 | DESERT BOOTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,000.00 | $3,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3539 | W914NS-04-M-J006-NA-1 | SEAL BUREAU | STORAGE CONTAINERS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $34,700.00 | $34,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3540 | W914NS-04-M-J007-NA-1 | IRAQI CONTRACTOR -4285 | COPY PAPER A4 500 SHEETS PER REAM | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,587.50 | $2,587.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3541 | W914NS-04-M-J008-NA-1 | IRAQI CONTRACTOR -4211 | BEDROOM SETS AND LINENS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $70,000.00 | $70,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3542 | W914NS-04-M-J010-NA-1 | SEAL BUREAU | SANDBAGS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,496.90 | $2,496.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3543 | W914NS-04-M-J013-NA-1 | IRAQI CONTRACTOR -4421 | HYNDAI UPARMOR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $68,925.00 | $68,925.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3544 | W914NS-04-M-J014-NA-1 | IRAQI CONTRACTOR -4638 | VEHICLES, VARIOUS FOR TADJI MILITARY BASE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $55,550.00 | $55,550.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3545 | W914NS-04-M-J016-NA-1 | IRAQI CONTRACTOR -4105 | VEHICLE STICKERS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $600.00 | $600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3546 | W914NS-04-P-0003-NA-0001-AA | PC VISION, INC. | COMPUTER EQUIPMENT, SUPPLIES AND SERVICE | NC-TRANSMISSION NON-CONSTRUCTION | $297,868.00 | $297,868.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3547 | W914NS-04-P-0003-NA-2 | PC VISION, INC. | ADDITIONAL FUNDS FOR MISC. COMPUTER ACCESSORIES AND A MONITOR | NC-TRANSMISSION NON-CONSTRUCTION | $63,508.00 | $63,508.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3548 | W914NS-04-P-0005-NA-1 | SEBA KMT | WATER LEAK DETECTION DEVICE | NC-POTABLE WATER NON-CONSTRUCTION | $177,695.00 | $177,695.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3549 | W914NS-04-P-0006-NA-1 | TETRA INTERNATIONAL, LLC | BURIED CABLE AND PIPE LOCATOR, TRANSMITTER, DIGITAL CORRELATOR | NC-POTABLE WATER NON-CONSTRUCTION | $397,616.40 | $397,616.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3550 | W91445-04-P-0007-NA-1 | RADIODETECTION OVERSEAS | CABLE AVOIDANCE TOOL | NC-POTABLE WATER NON-CONSTRUCTION | $39,200.00 | $39,200.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3551 | W91445-05-A-0001-10-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 22-23 APR 05 CARGO FROM TADJI TO BASRAH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $82,250.00 | $82,250.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3552 | W91445-05-A-0001-11-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 26-27 APR 05 FROM AL KASIK TO TADJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $58,555.00 | $58,555.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3553 | W91445-05-A-0001-12-1 | AGON GROUP INTERNATIONAL | CARGO: VARIOUS SOLDIER GEAR/EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $68,500.00 | $68,500.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3554 | W91445-05-A-0001-13-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 13-15 MAY FROM AN NUMANIYAH TO TALIL | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $54,800.00 | $54,800.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3555 | W91445-05-A-0001-14-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 16 - 18 MAY 05 FROM TADJI TO VARIOUS LOCATIONS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $54,800.00 | $54,800.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3556 | W91445-05-A-0001-15-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE CAMP VICTORY TO TADJI 17 MAY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $12,000.00 | $12,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3557 | W91445-05-A-0001-16-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 23 MAY FROM TADJI TO AN NUMANIYAH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,690.00 | $3,690.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3558 | W91445-05-A-0001-17-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE 25-29 MAY FROM AL KASIK TO BASRAH SPEICHER | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $450,900.00 | $450,900.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3559 | W91445-05-A-0001-3-1 | AGON GROUP INTERNATIONAL | 10 UP-ARMORED HUMVEES (5 EA) AND KUWAIT RATE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $78,092.00 | $78,092.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3560 | W91445-05-A-0001-4-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE FOR CARGO | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $101,118.34 | $101,118.34 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3561 | W91445-05-A-0001-6-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE CARGO FROM TADJI TO KIRKUSH MTR | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $97,279.00 | $97,279.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3562 | W91445-05-A-0001-7-1 | AGON GROUP INTERNATIONAL | LOAD TRUCKS IN TADJI 14 APR DELIEVER TO BASRAH 16 APR 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $98,700.00 | $98,700.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3563 | W91445-05-A-0001-8-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE FROM UMM QSAR TO KIRKOSH MILITARY TNG BASE 19 APR 05 - CARGO | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $123,375.00 | $123,375.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3564 | W91445-05-A-0001-9-1 | AGON GROUP INTERNATIONAL | MOVEMENT SCHEDULE FROM TADJI TO AL KASIK - CARGO 24 APR 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $90,872.00 | $90,872.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3565 | W91445-05-A-0003-10-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE FROM TADJI TO KIRKUSH 28 APR 05-CARGO | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $45,000.00 | $45,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3566 | W91445-05-A-0003-1-1 | UNIVERSAL SECURITY LLC | FM001 - 08 OR RESIDUAL IRRF FUNDS LESS THAN $100. PROVIDE TRANSPORTATION SECURITY FOR 34 NISSAN CABSTAR VEHICLES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $98,000.00 | $98,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3567 | W91445-05-A-0003-11-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 26 APR 05 FROM TADJI TO BASRAH - ARMY AMBULANCES AND DEUCES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $78,700.00 | $78,700.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3568 | W91445-05-A-0003-12-1 | UNIVERSAL SECURITY LLC | SECURITY AND TRUCKS TO MOVE CARGO FROM UMM QASR TO TADJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $425,300.00 | $425,300.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3569 | W91445-05-A-0003-13-1 | UNIVERSAL SECURITY LLC | CARGO MOVEMENT 2-5 MAY FROM UMM QASR TO KIRKUSH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $149,700.00 | $149,700.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3570 | W91445-05-A-0003-14-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 4-5 MAY 2005 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $93,000.00 | $93,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3571 | W91445-05-A-0003-15-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE FROM ANACONDA TO AN NUMANIYAH AND ANACONDA TO SPEICHER TRUCKS AND DEUCES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $107,700.00 | $107,700.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3572 | W91445-05-A-0003-16-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE TADJI TO SHA/BA LOG BASE BLANKA AND CAMP KALSU 30 MAY 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $246,500.00 | $246,500.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3573 | W91445-05-A-0003-17-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE FROM AN NUMANIYAH TO BAGHDAD IZ BEDS W/MATTRESSES AND BEDDING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $39,000.00 | $39,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3574 | W91445-05-A-0003-18-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE FROM TADJI TO AL KINDI 12 MAY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $53,000.00 | $53,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3575 | W91445-05-A-0003-19-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 1-2 JUN 05 FROM TADJI TO KIRKUSH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $51,000.00 | $51,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3576 | W91445-05-A-0003-20-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 3-4 JUN 05 FROM TADJI TO AN NUMANIYAH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $51,000.00 | $51,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3577 | W91445-05-A-0003-2-1 | UNIVERSAL SECURITY LLC | PROVIDE 40' TRAILERS (5 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $26,000.00 | $26,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3578 | W91445-05-A-0003-21-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 8-9 JUN 05 FROM KIRKUSH TO HABBANIYAH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $110,100.00 | $110,100.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3579 | W91445-05-A-0003-22-1 | UNIVERSAL SECURITY LLC | MOVEMENT OF GOODS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $31,000.00 | $31,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3580 | W91445-05-A-0003-23-1 | UNIVERSAL SECURITY LLC | LOAD TRUCKS AT TADJI 10 JUN 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $146,100.00 | $146,100.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3581 | W91445-05-A-0003-24-1 | UNIVERSAL SECURITY LLC | ESCORT CARGO | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $41,000.00 | $41,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3582 | W91445-05-A-0003-25-1 | UNIVERSAL SECURITY LLC | PROVIDE SECURITY TO CARGO TRANSPORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $61,200.00 | $61,200.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3583 | W91405-05-A-0003-26-1 | UNIVERSAL SECURITY LLC | ESCORT AND PROVIDE SECURITY TO CARGO TRANSPORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $41,000.00 | $41,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3584 | W91405-05-A-0003-27-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 1-2 JUL 05 FROM TADJI TO AN NUMANIWAH | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $41,000.00 | $41,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3585 | W91405-05-A-0003-28-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 3-4 JUL 05 FROM TADJI TO KASIK | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $61,200.00 | $61,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3586 | W91405-05-A-0003-29-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 5 JUL 05 FROM CAMP TAQQADUM TO TADJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3587 | W91405-05-A-0003-3-1 | UNIVERSAL SECURITY LLC | OCIE BEDS AND BEDDING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $207,500.00 | $207,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3588 | W91405-05-A-0003-4-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE E - TADJI TO AL NUMANIYAH TO TADJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $107,400.00 | $107,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3589 | W91405-05-A-0003-45-1 | UNIVERSAL SECURITY LLC | CARGO MOVT FROM CAMP LIBERTY BIAHA TO TAJI NAT'L DEPOT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $23,000.00 | $23,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3590 | W91405-05-A-0003-46-1 | UNIVERSAL SECURITY LLC | CARGO MOVT FROM TAJI TO 1-7 DIV RAMADI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $20,000.00 | $20,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3591 | W91405-05-A-0003-47-1 | UNIVERSAL SECURITY LLC | CARGO MOVT FROM BELIEVER'S PALACE TO MOI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $6,000.00 | $6,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3592 | W91405-05-A-0003-5-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE CARGO FROM AN NUMANIYAH TO UMM QSAR | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $41,000.00 | $41,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3593 | W91405-05-A-0003-6-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE 9 APR 05 FROM AN NUMANIYAH TO AL KASIK - BEDDING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $100,400.00 | $100,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3594 | W91405-05-A-0003-7-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE AN NUMANIYAH TO HABBANIYAH - CARGO - BEDDING ITEMS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $98,700.00 | $98,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3595 | W91405-05-A-0003-8-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE FROM UMM QSAR TO KIRKUSH MILITARY TNG BASE - CARGO | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $88,700.00 | $88,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3596 | W91405-05-A-0003-9-1 | UNIVERSAL SECURITY LLC | MOVEMENT SCHEDULE FROM TADJI TO AN NUMANIYAH 26 APR 05 - CARGO | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $51,000.00 | $51,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3597 | W91405-05-A-0004-1-1 | UNIVERSAL SECURITY LLC | TOLETRY KITS (3445) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $24,969.00 | $24,969.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3598 | W91405-05-A-0004-1-1 | IRAQI CONTRACTOR -4800 | TOLETRY KITS 3000 KT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $24,600.00 | $24,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3599 | W91405-05-A-0006-10-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE FROM TADJI 5 MAY LIBERTY (BIA49 9 JUL 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $19,500.00 | $19,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3600 | W91405-05-A-0006-1-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE FROM TADJI 5 MAY TO AR RUSTAMIYAH 6 MAY - VEHICLES AND TRAILERS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $200,982.00 | $200,982.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3601 | W91405-05-A-0006-2-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE 30 APR 05 FROM SAMARRA TO TADJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $6,898.00 | $6,898.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3602 | W91405-05-A-0006-3-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE FROM TADJI TO AL KASIK 2-3 MAY, TADJI TO AN NUMANIYAH 3-4 MAY, TADJI TO KIRKUSH 4-5 MAY 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $171,940.00 | $171,940.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3603 | W91405-05-A-0006-4-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE FROM TADJI TO UM QASAR 9 MAY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $6,610.00 | $6,610.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3604 | W91405-05-A-0006-5-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE 28-29 MAY 05 FROM TADJI TO RAMADI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,500.00 | $10,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3605 | W91405-05-A-0006-6-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE  FROM UMM QASR TO TADJI 11 JUN 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $105,780.00 | $105,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3606 | W91405-05-A-0006-7-1 | IRAQI CONTRACTOR -4742 | TRANSPORTATION - 9 9X40' FLATBED TRAILERS AND SECURITY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $26,100.00 | $26,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3607 | W91405-05-A-0006-8-1 | IRAQI CONTRACTOR -4742 | TRANSPORTATION - TADJI-AR RUSTIMIYAH (ROUND TRIP) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $114,774.00 | $114,774.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3608 | W91405-05-A-0006-9-1 | IRAQI CONTRACTOR -4742 | MOVEMENT SCHEDULE 2 JUL 05 FROM TADJI TO PHOENIX BASE BAGHDAD | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,800.00 | $10,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3609 | W91405-05-A-0007-10-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3610 | W91405-05-A-0007-1-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3611 | W91405-05-A-0007-11-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3612 | W91405-05-A-0007-12-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3613 | W91405-05-A-0007-13-1 | OPERATIONAL SUPPORT SERVICES | TRANSLATED PANELS 295 EA | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3614 | W91405-05-A-0007-14-1 | OPERATIONAL SUPPORT SERVICES | TRANSLATED PANELS 295 EA | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3615 | W91405-05-A-0007-15-1 | OPERATIONAL SUPPORT SERVICES | TRANSLATED PANELS 295 EA | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3616 | W91405-05-A-0007-16-1 | OPERATIONAL SUPPORT SERVICES | TRANSLATED PANELS 295 EA | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3617 | W914NS-05-A-0007-17-1 | OPERATIONAL SUPPORT SERVICES | TRANSLATED PANELS (295 EA) | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3618 | W914NS-05-A-0007-18-1 | OPERATIONAL SUPPORT SERVICES | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3619 | W914NS-05-A-0007-19-1 | OPERATIONAL SUPPORT SERVICES | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $24,927.50 | $0.00 | $24,927.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3620 | W914NS-05-A-0007-20-1 | OPERATIONAL SUPPORT SERVICES | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3621 | W914NS-05-A-0007-17-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3622 | W914NS-05-A-0007-21-1 | OPERATIONAL SUPPORT SERVICES | 295 TRANSLATED PANELS | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3623 | W914NS-05-A-0007-3-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANELS 295 EA | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3624 | W914NS-05-A-0007-4-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL (295 EA @ $84.50) | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3625 | W914NS-05-A-0007-5-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANELS 295 EA | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3626 | W914NS-05-A-0007-6-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL (295) | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3627 | W914NS-05-A-0007-7-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL (295) | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3628 | W914NS-05-A-0007-8-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3629 | W914NS-05-A-0007-9-1 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRANSLATED PANEL | NATO ACCOUNT | $24,927.50 | $24,927.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3630 | W914NS-05-A-0008-24-1 | IRAQI CONTRACTOR -4026 | PORTA-JOHNS SERVICES FOR THE MONTH OF AUG 2005 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $159,858.00 | $159,858.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3631 | W914NS-05-A-0008-25-1 | IRAQI CONTRACTOR -4026 | SERVICES PERFORMED FOR 1-13 SEP 2005 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $42,342.00 | $42,342.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3632 | W914NS-05-A-0008-NA-1 | IRAQI CONTRACTOR -4026 | PORTA-JOHNS - PROVIDE, MAINTAIN AND SERVICE BAGHDAD | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $594,073.00 | $594,073.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3633 | W914NS-05-A-0009-NA-1 | IRAQI CONTRACTOR -4564 | BLANKET PURCHASE AGREEMENT - TRASH SERVICE BAGHDAD | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $131,075.00 | $131,075.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3634 | W914NS-05-A-0010-9-1 | ROVER GLOBAL SERVICES LIMITED CO. | CARGO MOV'T FROM UMM QASR TO BUCKMASTER | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $104,000.00 | $104,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3635 | W914NS-05-A-0011-12-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM BAP TO ADNAN PALACE, IZ, BAGHDAD | NC-NEW IRAQI EQUIPMENT NON-CONSTRUCTION | $3,087.00 | $3,087.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3636 | W914NS-05-A-0011-13-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM CAMP LIBERTY BLAHA TO BUCKMASTER | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,317.00 | $9,317.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3637 | W914NS-05-A-0011-14-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM BELIEVER'S PALACE TO APPH | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,287.00 | $3,287.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3638 | W914NS-05-A-0011-15-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM ADNAN PALACE, BAGHDAD IRAQ TO ALS WAREHOUSE RAMADI | NON-CONSTRUCTION | $5,500.00 | $5,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3639 | W914NS-05-A-0011-16-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM ADNAN PALACE, BAGHDAD IRAQ TO ALS WAREHOUSE MOSUL | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,900.00 | $4,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3640 | W914NS-05-A-0011-17-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM AN NUMANIYAH TO ZACHO ACADEMY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $18,575.00 | $18,575.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3641 | W914NS-05-A-0011-18-1 | NORTHBRIDGE SERVICES GROUP, INC. | CARGO MOV'T FROM GBC MATERIALS YARD, IZ, BAGHDAD TO FOB SHIELD | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,465.00 | $9,465.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3642 | W914NS-05-A-2000-10-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $514,193.83 | $500,193.83 | $14,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3643 | W914NS-05-A-2000-1-1 | NORTH SHORE INTERNATIONAL INC. | LIQUID FUEL NOZZLE | NC-GENERATION NON-CONSTRUCTION | $307,078.84 | $307,078.84 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3644 | W914NS-05-A-2000-11-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $44,787.34 | $44,787.34 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3645 | W914NS-05-A-2000-12-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $526,423.42 | $424,349.74 | $102,073.68 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3646 | W914NS-05-A-2000-13-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $52,130.88 | $0.00 | $52,130.88 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3647 | W914NS-05-A-2000-2-1 | NORTH SHORE INTERNATIONAL INC. | TRANSDATA MARV REVENUE METER | NC-GENERATION NON-CONSTRUCTION | $88,469.63 | $88,469.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3648 | W914NS-05-A-2000-3-1 | NORTH SHORE INTERNATIONAL INC. | MKV CONTROL CARD, AUXILIARY CONTACT KIT, STARTER, SHIPPING | NC-GENERATION NON-CONSTRUCTION | $10,716.48 | $10,716.48 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3649 | W914NS-05-A-2000-4-1 | NORTH SHORE INTERNATIONAL INC. | LIQUID FUEL NOZZLES | NC-GENERATION NON-CONSTRUCTION | $164,687.96 | $164,687.96 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3650 | W914NS-05-A-2000-5-1 | NORTH SHORE INTERNATIONAL INC. | ELECTRONIC VIBRATION MONITORING | NC-GENERATION NON-CONSTRUCTION | $39,229.42 | $39,229.42 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3651 | W914NS-05-A-2000-6-1 | NORTH SHORE INTERNATIONAL INC. | LIQUID SERVO VALVE MOOG | NC-GENERATION NON-CONSTRUCTION | $2,825.00 | $2,825.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3652 | W914NS-05-A-2000-7-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $17,582.78 | $17,582.78 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3653 | W914NS-05-A-2000-8-1 | NORTH SHORE INTERNATIONAL INC. | ELECTRICAL EQUIPMENT EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS (MOD002 DTD 21SEP06 ADD'L FUNDS IN THE AMT OF $257,365.92; | NC-GENERATION NON-CONSTRUCTION | $1,151,813.80 | $170,992.80 | $980,821.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3654 | W914NS-05-A-2000-9-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $26,976.00 | $26,976.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3655 | W914N5-05-C-0001-NA-1 | IRAQI CONTRACTOR -4295 | DIYALA VILLAGE ROADS COMPLETION | C-ROADS AND BRIDGES CONSTRUCTION | $1,895,027.25 | $453,327.72 | $1,441,699.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 3656 | W914N5-05-C-0002-NA-1 | IRAQI CONTRACTOR -4470 | DIYALA VILLAGE ROAD COMPLETIONS | C-ROADS AND BRIDGES CONSTRUCTION | $587,697.00 | $528,927.30 | $58,769.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 3657 | W914N5-05-C-0005-NA-1 | IRAQI CONTRACTOR -4777 | PAVE 15.35 KILOMETERS OF ROAD IN THE GOVERNORATE OF NAJAF | C-ROADS AND BRIDGES CONSTRUCTION | $1,353,700.00 | $1,353,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3658 | W914N5-05-C-0006-NA-1 | IRAQI CONTRACTOR -4420 | PAVE ROAD IN NAJAF | C-ROADS AND BRIDGES CONSTRUCTION | $355,823.00 | $355,823.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3659 | W914N5-05-C-0007-NA-1 | IRAQI CONTRACTOR -4295 | PAVE 22.25 K OF ROAD IN BABIL | C-ROADS AND BRIDGES CONSTRUCTION | $1,185,547.90 | $1,005,400.00 | $180,147.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 3660 | W914N5-05-C-0009-NA-1 | IRAQI CONTRACTOR -4470 | PAVE ROAD IN BABIL | C-ROADS AND BRIDGES CONSTRUCTION | $770,392.00 | $770,392.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3661 | W914N5-05-C-0009-NA-1 | IRAQI CONTRACTOR -4295 | PAVE 21 K OF ROAD IN NINAWA | C-ROADS AND BRIDGES CONSTRUCTION | $1,119,476.00 | $669,971.45 | $449,504.55 | CEFMS CONSTRUCTION 10/6/2006 |
| 3662 | W914N5-05-C-0010-NA-1 | IRAQI CONTRACTOR -4224 | PAVE 3.1 KILOMETERS OF ROAD IN GOVERNORATE OF NINAWA | C-ROADS AND BRIDGES CONSTRUCTION | $2,366,575.00 | $2,366,575.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3663 | W914N5-05-C-0011-NA-1 | PARALLEL COORDINATES CONTRACTING & ENGINEERING LTD | REHABILITATE RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $1,209,628.86 | $1,209,628.86 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3664 | W914N5-05-C-0012-NA-1 | IRAQI CONTRACTOR -4047 | REHABILITATE RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $2,026,299.50 | $2,026,299.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3665 | W914N5-05-C-0013-NA-1 | IRAQI CONTRACTOR -4032 | DESIGN OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $872,395.00 | $872,395.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3666 | W914N5-05-C-0014-NA-1 | IRAQI CONTRACTOR -4077 | REFURBISHMENT OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $2,210,823.00 | $2,210,823.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3667 | W914N5-05-C-0015-NA-1 | IRAQI CONTRACTOR -4115 | REFURBISHMENT OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $1,120,950.91 | $1,120,950.91 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3668 | W914N5-05-C-0016-NA-1 | IRAQI CONTRACTOR -4074 | REHABILITATION OF BAGHDAD CENTRAL RAILWAY STATION | C-RAILROAD CONSTRUCTION | $6,372,491.15 | $5,827,998.58 | $544,492.57 | CEFMS CONSTRUCTION 10/6/2006 |
| 3669 | W914N5-05-C-0017-NA-1 | IRAQI CONTRACTOR -4101 | CONSTRUCTION OF THE UMM QASR OPS CENTER | C-PORT REHAB CONSTRUCTION | $916,909.00 | $916,909.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3670 | W914N5-05-C-0018-NA-1 | IRAQI CONTRACTOR -4346 | ADDITIONAL RAILWAY SATION DESIGNS | C-RAILROAD CONSTRUCTION | $8,880.00 | $8,880.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3671 | W914N5-05-C-0019-NA-1 | OTHON | DESIGN FOR ZUBA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $16,500.00 | $16,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3672 | W914N5-05-C-0020-NA-1 | IRAQI CONTRACTOR -4346 | DESIGN FOR SHEIKH SAAD BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $24,107.75 | $24,107.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3673 | W914N5-05-C-0021-NA-1 | IRAQI CONTRACTOR -4346 | BASRAH & TRI QAR RAILWAY STATION DESIGN | C-RAILROAD CONSTRUCTION | $4,300.00 | $4,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3674 | W914N5-05-C-0022-NA-1 | IRAQI CONTRACTOR -4346 | DESIGN OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $3,300.00 | $3,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3675 | W914N5-05-C-0023-NA-1 | IRAQI CONTRACTOR -4346 | DESIGN OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $3,384.00 | $3,384.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3676 | W914N5-05-C-0024-NA-1 | IRAQI CONTRACTOR -4346 | DESIGN OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $4,000.00 | $4,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3677 | W914N5-05-C-0025-NA-1 | IRAQI CONTRACTOR -4346 | DESIGN OF RAILWAY STATIONS | C-RAILROAD CONSTRUCTION | $2,900.00 | $2,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3678 | W914N5-05-C-0026-NA-2 | IRAQI CONTRACTOR -4339 | BAGHDAD CENTRAL RAILWAY STATION DESIGN | C-RAILROAD CONSTRUCTION | $6,600.00 | $6,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3679 | W914N5-05-C-0028-NA-1 | OTHON | DESIGN OF KUFA THIRD BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $169,105.00 | $169,105.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3680 | W914N5-05-C-0029-NA-2 | CONSOLIDATED CONSULTANTS | DESIGN OF THE NASIRIYAH BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $13,189.50 | $13,189.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3681 | W914N5-05-C-0030-NA-1 | IRAQI CONTRACTOR -4468 | PAVE 22.1 K OF ROAD IN TAMEEM | C-ROADS AND BRIDGES CONSTRUCTION | $1,409,515.00 | $1,409,248.80 | $266.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 3682 | W914N5-05-C-0031-NA-1 | IRAQI CONTRACTOR -4466 | PAVE 21.35 K OF ROAD IN TAMEEM | C-ROADS AND BRIDGES CONSTRUCTION | $1,650,708.00 | $1,650,708.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3683 | W914N5-05-C-0032-NA-2 | IRAQI CONTRACTOR -4339 | SCHALCHIYA MAINTENANCE FACILITY DESIGN | C-RAILROAD CONSTRUCTION | $22,500.00 | $22,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3684 | W914N5-05-C-0034-NA-1 | IRAQI CONTRACTOR -4136 | PAVE 20.5 K OF ROAD IN MISSAN - MOD INCREASES FUNDING | C-ROADS AND BRIDGES CONSTRUCTION | $2,055,000.00 | $2,055,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3685 | W914N5-05-C-0035-NA-1 | IRAQI CONTRACTOR -4295 | PAVE 15.1 KILOMETERS OF VILLAGE ROADS IN KARBALA | C-ROADS AND BRIDGES CONSTRUCTION | $1,213,665.65 | $780,038.08 | $433,627.57 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3686 | W91 4N5-05-C-0036-NA-1 | IRAQI CONTRACTOR -4685 | SALAH AL DIN VILLAGE ROADS PAVE 15 KILOMETERS | C-ROADS AND BRIDGES CONSTRUCTION | $840,000.00 | $561,400.00 | $278,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3687 | W91 4N5-05-C-0037-NA-1 | IRAQI CONTRACTOR -4420 | PAVE 11.3 KILOMETERS OF ROAD IN THE GOVERNORATE OF SALAH AL DIN | C-ROADS AND BRIDGES CONSTRUCTION | $908,370.00 | $323,379.72 | $584,990.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 3688 | W91 4N5-05-C-0038-NA-1 | IRAQI CONTRACTOR -4597 | PAVE 19 KILOMETERS OF ROAD IN GOVERNORATE OF BASRAH | C-ROADS AND BRIDGES CONSTRUCTION | $2,480,900.00 | $2,480,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3689 | W91 4N5-05-C-0039-NA-1 | IRAQI CONTRACTOR -4144 | THE QAR VILLAGE ROADS | C-ROADS AND BRIDGES CONSTRUCTION | $1,441,858.00 | $1,441,858.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3690 | W91 4N5-05-C-0040-NA-1 | IRAQI CONTRACTOR -4420 | PAVE 50 KILOMETERS OF ROAD IN GOVERNORATE OF WASSIT | C-ROADS AND BRIDGES CONSTRUCTION | $3,963,725.00 | $1,555,490.00 | $2,408,235.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3691 | W91 4N5-05-C-0041-NA-1 | IRAQI CONTRACTOR -4295 | PAVE 34 KILOMETERS OF ROAD IN GOVERNORATE OF MUTHANNA | C-ROADS AND BRIDGES CONSTRUCTION | $2,939,268.36 | $1,628,405.70 | $1,310,862.66 | CEFMS CONSTRUCTION 10/6/2006 |
| 3692 | W91 4N5-05-C-0042-NA-1 | IRAQI CONTRACTOR -4470 | PAVE 8.9 KILOMETERS OF ROAD IN GOVERNORATE OF BAGHDAD | C-ROADS AND BRIDGES CONSTRUCTION | $910,300.00 | $591,695.00 | $318,605.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3693 | W91 4N5-05-C-0043-NA-1 | IRAQI CONTRACTOR -4591 | PAVE 6.5 KILOMETERS OF ROAD IN GOVERNORATE OF BAGHDAD | C-ROADS AND BRIDGES CONSTRUCTION | $653,260.00 | $653,260.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3694 | W91 4N5-05-C-0043-NA-2 | IRAQI CONTRACTOR -4591 | PAVE ROADS IN BAGHDAD | C-ROADS AND BRIDGES CONSTRUCTION | $12,800.00 | $12,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3695 | W91 4N5-05-C-0044-NA-1 | IRAQI CONTRACTOR -4144 | PAVE 21.4 KILOMETERS OF ROAD IN GOVERNORATE OF AL QADISIYA | C-ROADS AND BRIDGES CONSTRUCTION | $2,651,040.00 | $2,612,400.00 | $38,640.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3696 | W91 4N5-05-C-0045-NA-1 | IRAQI CONTRACTOR -4777 | PAVE 8.3 KILOMETERS OF ROAD IN THE GOVERNORATE OF AL QADISIYA | C-ROADS AND BRIDGES CONSTRUCTION | $919,068.00 | $886,514.75 | $32,553.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 3697 | W91 4N5-05-C-0045-NA-3 | IRAQI CONTRACTOR -4777 | PAVE 8.3 KILOMETERS OF RAOD IN THE GOVERNORATE OF AL QADISIYA | C-ROADS AND BRIDGES CONSTRUCTION | $24,000.00 | $0.00 | $24,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3698 | W91 4N5-05-C-0060-NA-1 | IRAQI CONTRACTOR -4529 | TRAIN CONTROL, DISPATCHING DESK, VOICE CONSOLE AND BASE STATION; P00009 DTD 27SEP06 PROVIDE ADD'L FUNDS CLIN 0022 TO CLIN 0033 UPGRID TO THE COMM BASED TRAIN CTRL SYS. | NC-RAILROAD NON-CONSTRUCTION | $15,690,131.79 | $11,551,621.32 | $4,138,510.47 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3699 | W91 4N5-05-C-0060-NA-2 | IRAQI CONTRACTOR -4529 | INCREASE IN FUNDING FOR DIFFERENT PR&C FOR TRAIN PARTS | NC-RAILROAD NON-CONSTRUCTION | $447,451.00 | $0.00 | $447,451.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3700 | W91 4N5-05-C-0062-NA-1 | IRAQI CONTRACTOR -4117 | BAGHDAD AIRPORT RADAR ELECTRICAL | C-AIRPORT CONSTRUCTION | $6,250.00 | $6,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3701 | W91 4N5-05-C-0063-NA-1 | INVESTMENT & TECHNOLOGY GROUP | CONTRUCT POST OFFICE | C-TELECOM AND POSTAL CONSTRUCTION | $792,790.00 | $792,790.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3702 | W91 4N5-05-C-0064-NA-1 | RAYTHEON COMPANY | MOBILE SYSTEMS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $10,343,465.00 | $0.00 | $10,343,465.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3703 | W91 4N5-05-C-0065-NA-2 | RAYTHEON COMPANY | TASK ORDER IBAP COMPLETION OF NAVIGATIONAL | C-AIRPORT CONSTRUCTION | $1,900,000.00 | $950,000.00 | $950,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3704 | W91 4N5-05-C-0067-NA-1 | IRAQI CONTRACTOR -4240 | SUPPLY, INSTALL AND TEST ELECTRICAL UPGRADE TO IBAP RADAR SYSTEM | C-AIRPORT CONSTRUCTION | $95,000.00 | $95,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3705 | W91 4N5-05-C-0100-NA-1 | TETRA INTERNATIONAL, LLC | DRILLING MACHINE | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $584,250.00 | $584,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3706 | W91 4N5-05-C-0100-NA-2 | TETRA INTERNATIONAL, LLC | LABORATORY DEVICES | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $399,900.00 | $399,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3707 | W91 4N5-05-C-0100-NA-3 | TETRA INTERNATIONAL, LLC | GEOPHYSICAL FIELD DEVICES OPTION 1 | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $231,860.00 | $231,860.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3708 | W91 4N5-05-C-0100-NA-4 | TETRA INTERNATIONAL, LLC | OCEAN TRANSPORT COSTS | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $84,320.00 | $84,320.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3709 | W91 4N5-05-C-0100-NA-5 | TETRA INTERNATIONAL, LLC | ITEMS 0005-0016 | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $199,568.00 | $199,568.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3710 | W91 4N5-05-C-0508-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $279,870.00 | $278,769.00 | $1,101.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3711 | W91 4N5-05-C-0509-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $333,747.00 | $333,747.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3712 | W91 4N5-05-C-0510-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $377,235.00 | $377,235.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3713 | W91 4N5-05-C-0511-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $365,960.00 | $365,960.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3714 | W91 4N5-05-C-0512-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $493,889.00 | $493,889.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3715 | W91 4N5-05-C-0513-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $471,450.00 | $405,851.00 | $65,599.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3716 | W91 4N5-05-C-0514-NA-1 | IRAQI CONTRACTOR -4064 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $389,253.00 | $389,253.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3717 | W91 4N5-05-C-0518-NA-1 | IRAQI CONTRACTOR -4064 | RENOVATION AND NEW CONSTRUCTION AT EACH BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3718 | W91 4N5-05-C-0519-NA-1 | IRAQI CONTRACTOR -4064 | COMPLETE RENOVATION AND NEW CONSTRUCTION AT EACH BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3719 | W914N5-05-C-0520-NA-1 | IRAQI CONTRACTOR -4064 | COMPLETE RENOVATION AND NEW CONSTRUCTION OF EXISTING BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3720 | W914N5-05-C-0521-NA-1 | IRAQI CONTRACTOR -4064 | CONSTRUCTION OF BORDER FORTS ALONG IRAQ/SYRIAN BORDERS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3721 | W914N5-05-C-0522-NA-1 | IRAQI CONTRACTOR -4064 | COMPLETE RENOVATION AND CONSTRUCTION OF EXISTING BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3722 | W914N5-05-C-0523-NA-1 | IRAQI CONTRACTOR -4064 | COMPLETE RENOVATION AND NEW CONSTRUCTION AT EXISTING BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3723 | W914N5-05-C-0524-NA-1 | IRAQI CONTRACTOR -4064 | COMPLETE RENOVATION AND NEW CONSTRUCTION AT EXISTING BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3724 | W914N5-05-C-0525-NA-1 | IRAQI CONTRACTOR -4064 | COMPLETE RENOVATION AND NEW CONSTRUCTION AT EXISTING BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3725 | W914N5-05-C-0540-NA-1 | IRAQI CONTRACTOR -4605 | BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $113,850.00 | $28,400.00 | $85,450.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3726 | W914N5-05-C-1481-NA-1 | IRAQI CONTRACTOR -4506 | 302ND IRAQI NATIONAL GUARD HQ BUILDING FOR FORCE PROTECTION AND IMPROVEMENTS | C-ICDC - FACILITIES CONSTRUCTION | $183,150.00 | $183,150.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3727 | W914N5-05-C-1484-NA-1 | PARAMOUNT CONTRACTORS | HAWK BASE SOLAR SHADES AND VARIOUS CONSTRUCTION PROJECTS | C-ICDC - FACILITIES CONSTRUCTION | $98,520.00 | $98,520.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3728 | W914N5-05-C-1485-NA-1 | IRAQI CONTRACTOR -4096 | BIAP TRAINING FACILITY REFURBISHMENT | C-ICDC - FACILITIES CONSTRUCTION | $194,910.00 | $194,910.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3729 | W914N5-05-C-1495-NA-2 | IRAQI CONTRACTOR -4735 | ABU NUWAS RAW WATER PUMP STATION REHABILITATION THREE REMAINING VERTICLE SEWAGE PUMPS | NC-WATER CONSERVATION NON-CONSTRUCTION | $151,535.00 | $151,535.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3730 | W914N5-05-C-1496-NA-1 | IRAQI CONTRACTOR -4553 | REFURBISH OF 3 BUILDINGS FOR FORMER MINISTRY OF DEFENSE COMPOUND | C-ICDC - FACILITIES CONSTRUCTION | $942,790.00 | $942,790.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3731 | W914N5-05-C-1503-NA-1 | IRAQI CONTRACTOR -4264 | RISALA SEWAGE PUMPING STATION | NC-POTABLE WATER NON-CONSTRUCTION | $497,500.00 | $497,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3732 | W914N5-05-C-1504-NA-1 | IRAQI CONTRACTOR -4553 | ADAMIYAH PALACE PHASE I REHAB AND CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $408,595.00 | $408,595.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3733 | W914N5-05-C-1505-NA-1 | IRAQI CONTRACTOR -4264 | EAST RISALA SEWER INE CONSTRUCTION | NC-POTABLE WATER NON-CONSTRUCTION | $322,500.00 | $322,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3734 | W914N5-05-C-1526-NA-1 | IRAQI CONTRACTOR -4738 | SHOULA DISTRIBUTION CENTER | C-TELECOM AND POSTAL CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3735 | W914N5-05-C-1551-NA-1 | IRAQI CONTRACTOR -4054 | SHA'AB POST OFFICE REHAB PROJECT | C-TELECOM AND POSTAL CONSTRUCTION | $28,150.00 | $28,150.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3736 | W914N5-05-C-1563-NA-1 | IRAQI CONTRACTOR -4738 | DAWOODI POST OFFICE | C-TELECOM AND POSTAL CONSTRUCTION | $113,600.00 | $113,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3737 | W914N5-05-C-1564-NA-1 | IRAQI CONTRACTOR -4096 | REHAB OF ADHAMIYAH PALACE PUMP STATION | C-ICDC - FACILITIES CONSTRUCTION | $80,495.00 | $80,495.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3738 | W914N5-05-C-1565-NA-1 | IRAQI CONTRACTOR -4030 | REHABILITATE THE KARADAH POST OFFICE | C-TELECOM AND POSTAL CONSTRUCTION | $10,585.00 | $10,585.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3739 | W914N5-05-C-1571-NA-1 | IRAQI CONTRACTOR -4054 | RENOVATE BAGHDAD POST OFFICES | C-TELECOM AND POSTAL CONSTRUCTION | $42,191.00 | $28,054.00 | $14,137.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3740 | W914N5-05-C-1582-NA-1 | IRAQI CONTRACTOR -4138 | SAHAT ADEN POST OFFICE | C-TELECOM AND POSTAL CONSTRUCTION | $23,832.00 | $23,832.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3741 | W914N5-05-C-2001-NA-1 | IRAQI CONTRACTOR -4623 | INSTALL 1 1KV & 400V DISTRO NETWORK IN NINEVA GOVERNATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,100,501.25 | $3,280,401.00 | $820,100.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 3742 | W914N5-05-C-2002-NA-1 | IRAQI CONTRACTOR -4623 | SUPPLY & INSTALL 12 KM OF 11KM UNDERGROUND CABLES IN SALAH AL-DEEN GOV | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,827,423.75 | $2,435,982.99 | $1,391,440.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 3743 | W914N5-05-C-2004-NA-1 | IRAQI CONTRACTOR -4087 | PROVIDE 11KV/0.4KV NETWORK FOR DIAKOR AREA OF TAMEEM GOVERNATE, PH GRAGS- 014; RESIDENTIAL ELECTRICAL AND STREET LIGHTING FOR 650 RESIDENCES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,495,000.00 | $1,495,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3744 | W914N5-05-C-2005-NA-1 | IRAQI CONTRACTOR -4087 | CONSTRUCT RESIDENTIAL POWER DISTRIBUTION SYSTEM FOR AL SAADAY SECTOR OF DIYALA GOVERNATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,795,000.00 | $1,795,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3745 | W914N5-05-C-2006-NA-1 | IRAQI CONTRACTOR -4363 | BASIC TOWER BODY XA FOR 400KV TRANSMISSION LIES 63 @ $13,557 | NC-TRANSMISSION NON-CONSTRUCTION | $1,152,345.00 | $1,152,345.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3746 | W914N5-05-C-2006-NA-2 | IRAQI CONTRACTOR -4363 | BODY EXTENSION XA FOR 400KV TL 35 @ $5,435 | NC-TRANSMISSION NON-CONSTRUCTION | $271,750.00 | $271,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3747 | W914N5-05-C-2006-NA-3 | IRAQI CONTRACTOR -4363 | 4 LEG EXTENSIONS 6M XA FOR 400 KV TL 15 @ $3822 | NC-TRANSMISSION NON-CONSTRUCTION | $38,500.00 | $38,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3748 | W914N5-05-C-2006-NA-4 | IRAQI CONTRACTOR -4363 | LEG EXTENSIONS 4.5M XA FOR 400KV TL 12 @ $3,164 | NC-TRANSMISSION NON-CONSTRUCTION | $93,200.00 | $93,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3749 | W914N5-05-C-2006-NA-5 | IRAQI CONTRACTOR -4363 | 4 LEG EXTENSIONS 3M XA FOR 400KV TL 25 @ $2,071 | NC-TRANSMISSION NON-CONSTRUCTION | $72,485.00 | $72,485.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3750 | W914N5-05-C-2006-NA-6 | IRAQI CONTRACTOR -4363 | 4 LEG EXTENSIONS 1.5M XA FOR 400KV TL 60 @ $1,165 | NC-TRANSMISSION NON-CONSTRUCTION | $62,680.00 | $62,680.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3751 | W914N5-05-C-2006-NA-7 | IRAQI CONTRACTOR -4363 | 4 LEG EXTENSIONS 3M XA FOR 400 KV TL 25 @ $1,100 | NC-TRANSMISSION NON-CONSTRUCTION | $69,674.00 | $69,674.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3752 | W914N5-05-C-2007-NA-2 | IRAQI CONTRACTOR -4087 | INSTALL 5 NEW O/HD POWER 11KV DISTRIBUTION NETWORKS FOR 2089 FAMILIES IN MALHA BAQUBA DISTRICT | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,151,282.63 | $2,151,282.63 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3753 | W914N5-05-C-2009-NA-1 | IRAQI CONTRACTOR -4087 | REHABILATATE 11KV DISTRO SYSTEM SUPPLYING NEW GOVERNORATE OF BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,397,000.00 | $1,397,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3754 | W914N5-05-C-2010-NA-1 | IRAQI CONTRACTOR -4017 | INSTALL, TEST, SUPPLY 2 NEW 33KV OVERHEAD/UNDERGRND FEEDERS FROM TAJI SUB TO SA8 AL-8OR SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $485,127.50 | $0.00 | $485,127.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 3755 | W914N5-05-C-2011-NA-1 | MPE ENGINEERING | 250 KVA TRANSFORMERS, 400 KVA TRANSFORMERS, HV WINDING, PARTS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,717,165.00 | $2,717,165.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3756 | W914N5-05-C-2011-NA-2 | MPE ENGINEERING | 250 KVA TRANSFORMERS, 400 KVA TRANSFORMERS, HV WINDING, PARTS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $1,366,715.00 | $1,366,715.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3757 | W914N5-05-C-2012-NA-1 | IRAQI CONTRACTOR -4087 | SUBSTATIONS ELECTRICAL INSTALLATION AND EQUIPMENT | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $9,997,438.80 | $9,997,438.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3758 | W914N5-05-C-2014-NA-1 | IRAQI CONTRACTOR -4038 | INSTALL AND PLACE IN SERVICE NEW DOUBLE CIRCUIT 33KV OVERHEAD LINE FROM KHAN DARI SUB TO ALBAN SUB AND SAAD SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,160,000.00 | $1,160,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3759 | W914N5-05-C-2015-NA-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL AND PLACE IN SERVICE TWO NEW 33KV UNDERGROUND FEEDERS FROM SAMARA SUB TO S. MUTHANA SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,845,000.00 | $1,845,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3760 | W914N5-05-C-2016-NA-1 | GE ENERGY (NORWAY) AS-AGOTNES | SPARE PARTS-3 ROLLS ROYCE AVON GAS GENERATORS FROM MOSUL EAST POWER STATION | NC-GENERATION NON-CONSTRUCTION | $2,506,000.00 | $2,506,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3761 | W914N5-05-C-2017-NA-1 | IRAQI CONTRACTOR -4235 | INSTALL NEW 11KV/400 VOLT NETWORK TO REPLACE DAMAGED EXISTING NETWORK AL-ASRI NEIGHBORHOOD DIWANIYAH | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,568,853.00 | $2,568,853.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3762 | W914N5-05-C-2019-NA-1 | IRAQI CONTRACTOR -4038 | PERIOD OF PERFORMANCE EXTENDED TO 15 AUG 05 - FUNDING INCREASED $750K | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $9,455,000.00 | $7,564,000.00 | $1,891,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3763 | W914N5-05-C-2020-NA-1 | IRAQI CONTRACTOR -4147 | SUPPLY, INSTALL 2 NEW 33KV UNDERGRND FEEDERS FROM AL-KUT SUB TO AL-IZZA SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,492,450.00 | $1,492,450.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3764 | W914N5-05-C-2021-NA-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL 12 NEW 11KV UNDERGRND FEEDERS FROM SAMARA SUB TO NINEVAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,650,000.00 | $2,650,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3765 | W914N5-05-C-2022-NA-1 | MCELROY DIVERSIFIED SERVICE INC. | NEW/UNUSED GENERATOR SPARE PARTS | NC-GENERATION NON-CONSTRUCTION | $819,966.00 | $819,966.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3766 | W914N5-05-C-2023-NA-1 | IRAQI CONTRACTOR -4759 | INTALL, TEST AND PLACE TWO NEW 33KV UNDERGROUND FEEDERS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,105,919.64 | $1,105,919.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3767 | W914N5-05-C-2025-NA-1 | IRAQI CONTRACTOR -4191 | BINARY INPUT MODULES 4 EA, CPU MODULES, VARIOUS | NC-GENERATION NON-CONSTRUCTION | $560,678.30 | $319,463.05 | $241,215.25 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3768 | W914N5-05-C-2026-NA-1 | COMET COMPANY LTD | HYDRAULIC ASSY AND PARTS/SUPPLIES | NC-GENERATION NON-CONSTRUCTION | $152,770.06 | $152,770.06 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3769 | W914N5-05-C-2027-NA-1 | IRAQI CONTRACTOR -4600 | BAKER PETROLITE K1200 VANADIUM INHIBITOR (400 DR) | NC-GENERATION NON-CONSTRUCTION | $346,000.00 | $346,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3770 | W914N5-05-C-2028-NA-1 | NEKS DIS TICARET A.S. | HEAT SHRINKABLE STRAIGHT JOINTS 1360 @ 135.00 EA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $183,600.00 | $183,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3771 | W914N5-05-C-2028-NA-2 | NEKS DIS TICARET A.S. | HEAT SHRINKABLE INDOOR TERMINATION 680 @ 38.00 EA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $25,840.00 | $25,840.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3772 | W914N5-05-C-2028-NA-3 | NEKS DIS TICARET A.S. | HEAT SHRINKABLE OUTDOOR TERMINATION 340 @ 55.00 EA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $18,700.00 | $18,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3773 | W914N5-05-C-2028-NA-4 | NEKS DIS TICARET A.S. | HEAT SHRINKABLE STRAIGHT JOINTS 340 @ 343.00 EA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $116,620.00 | $116,620.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3774 | W914N5-05-C-2028-NA-5 | NEKS DIS TICARET A.S. | HEAT SHRINKABLE INDOOR TERMINATION 170 @ 88.00 EA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $14,960.00 | $14,960.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3775 | W914N5-05-C-2028-NA-6 | NEKS DIS TICARET A.S. | HEAT SHRINKABLE OUTDOOR TERMINATION 85 @ $122.00 EA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $10,370.00 | $10,370.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3776 | W914N5-05-C-2029-NA-1 | SIEMENS | DUPLEX OPTIPLEX WORKSTATIONS (10), HP LOLOR/JET 5550 (2), HP DESIGNJET 815 (2) | NC-GENERATION NON-CONSTRUCTION | $416,246.34 | $416,246.34 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3777 | W914N5-05-C-2030-NA-1 | NEKS DIS TICARET A.S. | INSULATED ARMORED CABLE | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $3,478,260.00 | $3,478,260.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3778 | W914N5-05-C-2031-NA-1 | IRAQI CONTRACTOR -4521 | MODIFIED CONSUMABLE SPARE PARTS KIT FOR ERS TOWERS, SHIPPING & ASSOC. COSTS | NC-TRANSMISSION NON-CONSTRUCTION | $540,356.00 | $540,356.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3779 | W914N5-05-C-2032-NA-1 | SECURE GLOBAL ENGINEERING LLC | CONSTRUCTION, SUBSTATION, INSTALL NEW SWITCHGEAR, POWER TRANSFORMERS, NEW CONTROL BLDG | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,481,000.00 | $1,392,670.50 | $1,088,329.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 3780 | W914N5-05-C-2033-NA-1 | IRAQI CONTRACTOR -4291 | CONSTRUCT OVERHEAD FEEDERS IN AL GIWANIYA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $9,680,745.00 | $5,227,602.30 | $4,453,142.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 3781 | W914N5-05-C-2034-NA-1 | IRAQI CONTRACTOR -4562 | XYA, XZA, X2B TOWER PARTS | NC-TRANSMISSION NON-CONSTRUCTION | $889,360.41 | $889,360.41 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3782 | W914N5-05-C-2036-NA-1 | IAP WORLDWIDE SERVICES, INC. | 400 KVA TRANSFORMER, WINDINGS, HV BUSHINGS, LV BUSHINGS, TAP CHANGER, | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $460,925.20 | $0.00 | $460,925.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 3783 | W914N5-05-C-2037-NA-1 | IRAQI CONTRACTOR -4087 | EQUIPMENT FOR 3 FEEDER LINES IN BABYLON GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,700,000.00 | $4,552,975.00 | $2,147,025.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3784 | W91405-05-C-2038-NA-1 | SECURE GLOBAL ENGINEERING LLC | BUILD AND SUPPLY EQUIPMENT TO MUTHANNA AL-MAJAD SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,821,340.00 | $2,127,640.61 | $693,699.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 3785 | W91405-05-C-2039-NA-1 | SECURE GLOBAL ENGINEERING LLC | 2 UNDERGROUND FEEDERS FROM BAGHDAD NORTH SUBSTATION TO MUHEET SUBSTATION AND FROM KADHIMIYA SUBSTATION TO ANOTHER KADHIMIYA SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,284,582.00 | $1,284,582.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3786 | W91405-05-C-2040-NA-1 | SECURE GLOBAL ENGINEERING LLC | EQUIPMENT FOR AL-ASLAH SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,442,000.00 | $1,364,955.90 | $1,077,044.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 3787 | W91405-05-C-2041-NA-1 | IRAQI CONTRACTOR -4538 | UNDERGROUND & OVERHEAD FEEDER SYSTEM IN AL MUTHANNA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,216,293.00 | $1,929,775.80 | $1,286,517.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 3788 | W91405-05-C-2043-NA-1 | SECURE GLOBAL ENGINEERING LLC | EQUIPMENT FOR AL-FAEER SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,442,000.00 | $1,420,755.60 | $1,021,244.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 3789 | W91405-05-C-2044-NA-1 | SECURE GLOBAL ENGINEERING LLC | EQUIPMENT FOR AL-SHATRA SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,442,000.00 | $1,251,158.70 | $1,190,841.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 3790 | W91405-05-C-2045-NA-1 | IRAQI CONTRACTOR -4087 | ELEC EQUIPMENT FOR OVERHEAD LINES/TRANSFORMERS IN SALAH AL DIN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,120,000.00 | $795,200.00 | $324,800.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3791 | W91405-05-C-2046-NA-1 | SECURE GLOBAL ENGINEERING LLC | ELECTRIC EQUIPMENT AT MISSAN PLASTIC SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,730,930.00 | $1,667,314.56 | $1,063,615.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 3792 | W91405-05-C-2047-NA-1 | IRAQI CONTRACTOR -4087 | ELECTRIC FEEDER CABLES IN KERBALA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,771,300.00 | $4,342,170.00 | $429,130.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3793 | W91405-05-C-2048-NA-1 | IRAQI CONTRACTOR -4620 | TRANSFORMERS, HV/LV WINDING, BUSHINGS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $927,315.60 | $927,315.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3794 | W91405-05-C-2056-NA-1 | IRAQI CONTRACTOR -4291 | ELECTRIC NETWORK AND 60 TRANSFORMERS FOR FEEDER IN CITY OF BAB AL KHAN | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,133,025.00 | $1,847,889.00 | $3,285,136.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3795 | W91405-05-C-2056-NA-2 | IRAQI CONTRACTOR -4291 | ELECTRIC NETWORK AND 60 TRANSFORMERS FOR FEEDER IN CITY OF BAB AL KHAN | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $597,050.00 | $0.00 | $597,050.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3796 | W91405-05-C-8028-NA-1 | IRAQI CONTRACTOR -4078 | WATER TREATMENT UNIT ABBASEYA DISTRICT IRAQ | C-POTABLE WATER CONSTRUCTION | $187,673.00 | $187,673.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3797 | W91405-05-C-8029-NA-1 | IRAQI CONTRACTOR -4603 | WATER TREATMENT UNIT IN THE ABBASEYA DISTRICT IRAQ | C-POTABLE WATER CONSTRUCTION | $204,850.00 | $204,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3798 | W91405-05-C-8030-NA-1 | IRAQI CONTRACTOR -4761 | AL JBOR WATER TREATMENT MANATHERA DISTRICT IRAQ | C-POTABLE WATER CONSTRUCTION | $192,782.00 | $192,782.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3799 | W91405-05-C-8031-NA-1 | IRAQI CONTRACTOR -4220 | AL KZALY WATER TREATMENT UNIT IN AL-KZALY AREA, NAJAF | C-POTABLE WATER CONSTRUCTION | $197,657.00 | $197,657.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3800 | W91405-05-C-8032-NA-1 | IRAQI CONTRACTOR -4778 | UM AL BUTT WATER TREATMENT UNIT & MANATHERAH NAJAF, IRAQ | C-POTABLE WATER CONSTRUCTION | $216,000.00 | $216,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3801 | W91405-05-C-8033-NA-1 | IRAQI CONTRACTOR -4094 | AL ASSA WATER TREATMENT UNIT IN NAJAF, IRAQ | C-POTABLE WATER CONSTRUCTION | $205,000.00 | $205,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3802 | W91405-05-C-8034-NA-1 | IRAQI CONTRACTOR -4093 | RMOL AL SHEBI WATER TREATMENT UNIT IN NAJAF IRAQ | C-POTABLE WATER CONSTRUCTION | $215,000.00 | $215,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3803 | W91405-05-C-8035-NA-1 | IRAQI CONTRACTOR -4080 | CONSTRUCT THE AL HAWATIM WATER TREATMENT UNIT, KUFA, IRAQ | C-POTABLE WATER CONSTRUCTION | $229,763.00 | $229,763.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3804 | W91405-05-C-8036-NA-1 | IRAQI CONTRACTOR -4337 | ABU HALLAN WATER TREATMENT UNIT, AL HURIA DISTRICT, IRAQ | C-POTABLE WATER CONSTRUCTION | $225,012.00 | $225,012.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3805 | W91405-05-C-8037-NA-1 | IRAQI CONTRACTOR -4283 | CONSTRUCT AL-RASHEEDA HINDIA WATER TREATMENT UNIT | C-POTABLE WATER CONSTRUCTION | $257,863.00 | $257,863.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3806 | W91405-05-C-8038-NA-1 | IRAQI CONTRACTOR -4078 | AL HARMEA WATER TREATMENT UNIT IN AL MISHKAB | C-POTABLE WATER CONSTRUCTION | $395,370.00 | $395,370.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3807 | W91405-05-C-8039-NA-1 | IRAQI CONTRACTOR -4662 | AL BURQAT WATER TREATMENT UNIT, WAR DISTRICT, IRAQ | C-POTABLE WATER CONSTRUCTION | $524,045.00 | $524,045.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3808 | W91405-05-C-8040-NA-1 | IRAQI CONTRACTOR -4612 | CONSTRUCT THE AL HAWATIM WATER TREATMENT UNIT, KUFA, IRAQ | C-POTABLE WATER CONSTRUCTION | $477,161.00 | $477,161.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3809 | W91405-05-C-8041-NA-1 | IRAQI CONTRACTOR -4783 | ABU HALLAN WATER TREATMENT UNIT, AL HURIA DISTRICT, IRAQ | C-POTABLE WATER CONSTRUCTION | $490,445.00 | $485,944.00 | $4,501.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3810 | W91405-05-C-8042-NA-1 | IRAQI CONTRACTOR -4283 | CONSTRUCT AL-RASHEEDA HINDA WATER TREATMENT UNIT | C-POTABLE WATER CONSTRUCTION | $484,599.00 | $436,139.00 | $48,460.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3811 | W91405-05-C-8043-NA-1 | IRAQI CONTRACTOR -4226 | CONSTRUCT AL-KHAIRAT CITY CENTER WATER TREATMENT UNIT | C-POTABLE WATER CONSTRUCTION | $255,335.00 | $255,335.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3812 | W91405-05-C-8104-NA-1 | IRAQI CONTRACTOR -4203 | CONSTRUCT AL-HUSSEINYHA WATER TREATMENT UNIT | C-POTABLE WATER CONSTRUCTION | $228,873.00 | $228,873.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3813 | W91405-05-C-8105-NA-1 | IRAQI CONTRACTOR -4007 | REBUILD/RENOVATE LATIFIYAH HIGHWAY PATROL STATION | C-POLICE ASSISTANCE CONSTRUCTION | $268,155.00 | $268,155.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3814 | W91405-05-C-8106-NA-1 | IRAQI CONTRACTOR -4083 | CONSTRUCT ISKANDRIYAH POLICE STATION AND ADJACENT SECURITY MEASURES | C-POLICE ASSISTANCE CONSTRUCTION | $594,000.00 | $594,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3815 | W91405-05-C-8107-NA-1 | IRAQI CONTRACTOR -4219 | RENO EXISTING AL SADA POLICE STATION & ADJ SECURITY MEASURES | C-POLICE ASSISTANCE CONSTRUCTION | $144,973.00 | $144,973.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3816 | W91405-05-C-8108-NA-1 | IRAQI CONTRACTOR -4386 | CONSTRUCT LATIFIYAH POLICE STATION BUILDING | C-POLICE ASSISTANCE CONSTRUCTION | $650,000.00 | $468,850.00 | $181,150.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3817 | W91N4S-05-C-8109-NA-1 | IRAQI CONTRACTOR -4037 | RENOVATE ABU JASSIM PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $68,550.00 | $68,550.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3818 | W91N4S-05-C-8110-NA-1 | IRAQI CONTRACTOR -4359 | RENOVATE AL RASHEED SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $27,076.00 | $27,076.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3819 | W91N4S-05-C-8111-NA-1 | | BUILD/RENOVATE AL/ILAD MUSLEM PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $11,100.00 | $11,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3821 | W91N4S-05-C-8112-NA-1 | IRAQI CONTRACTOR -4360 | HAIFA SECONDARY SCHOOL RENOVATION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $21,660.00 | $21,660.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3821 | W91N4S-05-C-8113-NA-1 | | HASWAH PRIMARY SCHOOL RENOVATION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $61,235.00 | $15,000.00 | $46,235.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3822 | W91N4S-05-C-8114-NA-1 | | RENOVATE IBN AKEEL SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $81,115.50 | $76,270.00 | $4,845.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 3823 | W91N4S-05-C-8115-NA-1 | | RENOVATE THE MAHDI PRIMARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $68,887.00 | $68,887.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3824 | W91N4S-05-C-8116-NA-1 | | MUSSAYIB PRIMARY SCHOOL RENOVATION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $69,040.00 | $69,040.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3825 | W91N4S-05-C-8117-NA-1 | | BAWASSIL PRIMARY SCHOOL RENOVATION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $20,723.00 | $20,723.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3826 | W91N4S-05-C-8118-NA-1 | SOUTHEAST TEXAS INDUSTRIAL SERVICES | RENOVATION OF THE AL EZAA PRIMARY SCHOOL, AL MUSSAYIB, BABIL PROVINCE | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $115,170.00 | $0.00 | $115,170.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3827 | W91N4S-05-C-8404-NA-1 | IRAQI CONTRACTOR -4573 | RENOVATE/CONSTRUCT ESKAN IRAQI POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $475,750.00 | $475,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3828 | W91N4S-05-C-8405-NA-1 | IRAQI CONTRACTOR -4219 | RECONSTRUCT TUNIS IRAQI POLICE STATION HILLAH | C-POLICE ASSISTANCE CONSTRUCTION | $236,300.00 | $236,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3829 | W91N4S-05-C-9003-NA-1 | OVERSEAS SUPPORT SERVICES | COASTAL PATROL BOATS AND TRAINING (12) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $794,683.00 | $757,500.00 | $37,183.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3830 | W91N4S-05-C-9004-NA-1 | EOD TECHNOLOGY, INC. (EODT) | PERIMETER SECURITY FOR AL KASIK & AN NUMANIYAH MILITARY TRNG BASES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,533,400.00 | $9,533,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3831 | W91N4S-05-C-9004-NA-2 | EOD TECHNOLOGY, INC. (EODT) | ORIGINAL FUNDING FOR BASIC PERIOD WAS UNDERFUNDED | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $13,899,894.00 | $13,899,894.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3832 | W91N4S-05-C-9005-NA-1 | IRAQI CONTRACTOR -4124 | ADNON PALACE BASEMENT | FACILITIES REPAIR IRAQ | $747,000.00 | $747,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3833 | W91N4S-05-C-9008-NA-1 | IRAQI CONTRACTOR -4259 | FORCE PROTECTIONFOR MAJOR CRIMES UNIT | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $189,500.00 | $189,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3834 | W91N4S-05-C-9009-NA-1 | HEAT GROUP FOR TRADING AND CONSTRUCTION | VARIOUS REPAIR AND REPLACEMENT OF HV AL AMIL POLICE STATION | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $92,456.00 | $92,456.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3835 | W91N4S-05-C-9009-NA-2 | HEAT GROUP FOR TRADING AND CONSTRUCTION | 17651- 5J-089 POLICE STATIONS FOR PCO CONTRACTING | C-MNSTC-I PC13000-FACILITIES REPAIR | $23,114.00 | $0.00 | $23,114.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3836 | W91N4S-05-C-9010-NA-1 | SATCO | BASE SUPPORT SERVICES FOR BIAP STAGING FACILITY (1 NOV 04-31 OCT 05) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,203,562.80 | $1,203,562.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3837 | W91N4S-05-C-9011-NA-1 | NOUR USA | VARIOUS RADIOS AND EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $9,474,118.60 | $9,474,118.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3838 | W91N4S-05-C-9012-NA-1 | ERNST & YOUNG | INTERNAL AUDIT TRAINING | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $288,500.00 | $288,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3839 | W91N4S-05-C-9013-NA-0001AA | INTERNATIONAL PROGRAM GROUP, INC. | MOJ PERSONAL PROTECTION SCHOOL - GOVT TERMINATION FOR CONVENIENCE | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,800,646.99 | $1,800,646.99 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3840 | W91N4S-05-C-9014-NA-1 0001AA | TELETEC CORPORATION | PORTABLE RADIOS, MOBILE RADIOS, BASE STATION, REPEATER KIT, CHARGERS, BATTERIES, SOFTWARE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,146,641.00 | $2,146,641.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3841 | W91N4S-05-C-9015-NA-0001AA | DFS LOGISTICS LLC | PROVICIAL SWAT SCHOOL LIFE SUPPORT SERVICES, BAGHDAD | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,273,782.92 | $1,273,782.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3842 | W91N4S-05-C-9016-NA- | US INVESTIGATIVE SERVICE | PROVINCIAL SWAT SCHOOL TRAINING AND FORCE PROTECTION SERVICES BAGHDAD | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,153,466.64 | $4,153,466.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3843 | W91N4S-05-C-9017-NA-1 | IRAQI CONTRACTOR -4314 | BUSES, COMMERCIAL TRANSIT, 25-28 PASSENGER (77) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $150,000.00 | $150,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3844 | W91N4S-05-C-9020-NA-1 | IRAQI CONTRACTOR -4410 | 6% FLUOROPROTEIN FIRE FIGHTING FOAM (PA0001 TERM FOR CAUSE EFC DATE = 8JUL2005) | NC-FIRE SERVICES NON-CONSTRUCTION | $148,011.84 | $148,011.84 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3845 | W91N4S-05-C-9023-NA-1 | DFS LOGISTICS LLC | EMERGENCY RESPONSE UNIT LIFE SPT SVCS FOR 10 OCT -9 DEC 04 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,607,469.00 | $2,607,469.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3846 | W91N4S-05-C-9028-NA-0001AA | OTOKAR OTOBUS KAROSERI SANAYI A.S. | MILITARY FIELD AMBULANCES 120 @ $54K | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $6,480,000.00 | $6,480,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3847 | W91N4S-05-C-9028-NA-0001AB | OTOKAR OTOBUS KAROSERI SANAYI A.S. | MILITARY FIELD AMBULANCES 80 @ $54K | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,320,000.00 | $4,320,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3848 | W91N4S-05-C-9028-NA-0001AC | OTOKAR OTOBUS KAROSERI SANAYI A.S. | MILITARY FIELD AMBULANCES 8 @ $54K | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $432,000.00 | $432,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3849 | W91N4S-05-C-9028-NA-0001AD | OTOKAR OTOBUS KAROSERI SANAYI A.S. | MILITARY FILED AMBULANCES 8 @ $54K | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $432,000.00 | $432,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3850 | W91N4S-05-C-9035-NA-1 | BLP | CIVIL INTERVENTION FORCE TRAINING | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,430,226.92 | $4,430,226.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3851 | W91ANS-05-C-9035-NA-2 | BLP | AMMUNITION | NC-PUBLIC SAFETY NON-CONSTRUCTION | $364,625.00 | $364,625.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3852 | W91ANS-05-C-9036-1-0001AA | ESS | LIFE SUPPORT SERVICES FOR CAMP BLICKENSTAFF PERIOD 01JAN05-29JAN05 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,642,803.00 | $2,578,217.58 | $64,585.42 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3853 | W91ANS-05-C-9036-2-1 | ESS | CAMP LIFE SUPPORT INCLUDING DELIVERABLES AND MAINTENANCE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,792.00 | $723,792.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3854 | W91ANS-05-C-9036-3-1 | ESS | LIFE SUPPORT FOR CAMP BLICKENSTAFF 6 APR - 5 MAY 2005 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,792.00 | $723,792.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3855 | W91ANS-05-C-9036-4-1 | ESS | LIFE SUPPORT SERVICES FOR CAMP BLICKENSTAFF 5 MAY - 4 JUN 05 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,793.00 | $723,793.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3856 | W91ANS-05-C-9036-5-1 | ESS | LIFE SUPPORT FOR CAMP BLICKENSTAFF OPTION PERIOD 1001 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,793.00 | $723,793.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3857 | W91ANS-05-C-9036-6-1 | ESS | CAMP BLICKENSTAFF LIFE SUPPORT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,793.00 | $723,793.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3858 | W91ANS-05-C-9036-7-1 | ESS | CAMP BLICKENSTAFF LIFE SUPPORT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,793.00 | $723,793.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3859 | W91ANS-05-C-9036-8-1 | ESS | LIFE SUPPORT SERVICES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $510,130.00 | $510,130.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3860 | W91ANS-05-C-9037-NA-1 | | RENOVATE & CONSTRUCT CAMP RISALA 304TH C-ICDC - FACILITIES BARRACKS | C-ICDC - FACILITIES CONSTRUCTION | $1,950,000.00 | $1,950,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3861 | W91ANS-05-C-9038-NA-1 | | RENOVATE & CONSTRUCT CAMP JUSTICE 303RD BARRACKS | C-ICDC - FACILITIES CONSTRUCTION | $1,355,775.00 | $1,355,775.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 3862 | W91ANS-05-C-9039-NA-0001AA | CDW-G INC. | CPU HP W/MS-XP | NC-EDUCATION NON-CONSTRUCTION | $2,188,500.00 | $2,188,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3863 | W91ANS-05-C-9039-NA-2 | CDW-G INC. | 17" FLAT SCREEN MONITOR | NC-EDUCATION NON-CONSTRUCTION | $392,860.00 | $392,860.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3864 | W91ANS-05-C-9039-NA-3 | CDW-G INC. | HP SERVER PROLIANT | NC-EDUCATION NON-CONSTRUCTION | $499,900.00 | $499,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3865 | W91ANS-05-C-9039-NA-4 | CDW-G INC. | ADMINISTRATOR COMPUTER HP W/MS-XP | NC-EDUCATION NON-CONSTRUCTION | $75,000.00 | $75,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3866 | W91ANS-05-C-9039-NA-5 | CDW-G INC. | HP LAPTOP COMPUTER | NC-EDUCATION NON-CONSTRUCTION | $250,000.00 | $250,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3867 | W91ANS-05-C-9039-NA-6 | CDW-G INC. | HP 4250N LASER JET PRINTER | NC-EDUCATION NON-CONSTRUCTION | $124,999.00 | $124,999.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3868 | W91ANS-05-C-9039-NA-7 | CDW-G INC. | HP 4250N LASER JET PRINTR CARTRIDGES | NC-EDUCATION NON-CONSTRUCTION | $65,868.00 | $65,868.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3869 | W91ANS-05-C-9039-NA-8 | CDW-G INC. | ADOBE CO-AUTHOR CS SOFTWARE | NC-EDUCATION NON-CONSTRUCTION | $20,200.00 | $20,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3870 | W91ANS-05-C-9039-NA-9 | CDW-G INC. | MITSUBISHI PROJECTOR | NC-EDUCATION NON-CONSTRUCTION | $148,500.00 | $148,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3871 | W91ANS-05-C-9042-NA-1 | DFS LOGISTICS LLC | PROVINCIAL SWAT SCHOOL LIFE SUPPORT SERVICES, BAGHDAD IQ | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,035,350.00 | $1,035,350.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3872 | W91ANS-05-C-9043-NA-1 | DFS LOGISTICS LLC | EMERGENCY RESPONSE UNIT PHASE II LIFE SUPPORT SERVICES, BAGHDAD IQ | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,060,254.00 | $4,060,254.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3873 | W91ANS-05-C-9046-NA-1 | IRAQI BUSINESS & LOGISTICS CENTER | HELMET-KEVLAR LEVEL IIIA SM 1890 @ $125 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $236,250.00 | $100,000.00 | $136,250.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3874 | W91ANS-05-C-9046-NA-2 | IRAQI BUSINESS & LOGISTICS CENTER | HELMET-KEVLAR LEVEL IIIA MED 3150 @ $125 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $393,750.00 | $112,500.00 | $281,250.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3875 | W91ANS-05-C-9046-NA-3 | IRAQI BUSINESS & LOGISTICS CENTER | HELMET-KEVLAR LEVEL IIIA LG 1260 @ $125 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $157,500.00 | $100,000.00 | $57,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3876 | W91ANS-05-C-9047-NA-1 | GREEN SHIELD LIMITED | WEAPONS, AMMUNITION, ACCESSORIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,401,102.00 | $2,401,102.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3877 | W91ANS-05-C-9048-NA-1 | MLM INTERNATIONAL | WEAPONS AND ACCESSORIES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $8,776,936.80 | $8,776,936.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3878 | W91ANS-05-C-9051-NA-1 | THE ARMOR GROUP INTERNATIONAL | MOJ PRISONAL PROTECTION SCHOOL | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $9,814,488.00 | $9,813,488.00 | $1,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3879 | W91ANS-05-C-9051-NA-1 | BLP | CIVIL INTERVENTION FORCE CLASS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $9,340,912.38 | $9,340,912.38 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3880 | W91ANS-05-C-9053-NA-0001AA | US INVESTIGATIVE SERVICE | ACCEPTED PROPOSAL OF U.S. INVESTIGATIVE SERVICES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $40,684,347.23 | $40,684,347.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3881 | W91ANS-05-C-9053-NA-0002AA | US INVESTIGATIVE SERVICE | ACCEPTANCE OF PROPOSED U.S. INVESTIGATIVE SERVICES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,121,643.63 | $1,121,643.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3882 | W91ANS-05-C-9053-NA-1 | US INVESTIGATIVE SERVICE | TIER II PARLIAMENTARY PSD TRAINING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $392,001.27 | $392,001.27 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3883 | W91ANS-05-C-9054-NA-1 | TRUST TRADING GROUP (TTG) | ASSESSMENT FOR DAMAGE, REPAIR, MAINTENACE FOR 50 ARMOURED 8X8 VEHICLES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $922,480.00 | $922,480.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3884 | W91ANS-05-C-9055-NA-1 | IRAQI CONTRACTOR - 4515 | LIFE SUPPORT SERVICES FOR BAGHDAD POLICE COLLEGE POP 16 MAY THRU 15 JUN 05 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,016,500.00 | $4,016,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3885 | W914NS-05-C-9056-NA-1 | IRAQI CONTRACTOR -4694 | LIFE SUPPORT SERVICES FOR BAGHDAD PUBLIC SERVICE ACADEMY LOTS I, II AND III | NC-IEDC-PUBLIC SAFETY NON-CONSTRUCTION | $16,395,575.00 | $16,388,045.00 | $7,530.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3886 | W914NS-05-C-9057-NA-1 | MPRI, INC. | PERFORM SPECIALIZED TRAINING IAW SOW (NON-PERSONAL SERVICES) | NC-IEDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $2,645,807.85 | $2,425,323.89 | $220,483.96 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3887 | W914NS-05-C-9058-NA-1 | EOD TECHNOLOGY, INC. (EODT) | PERIMETER SECURITY FOR CAMP TADJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $12,784,744.67 | $12,784,744.67 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3889 | W914NS-05-C-9060-NA-1 | EOD TECHNOLOGY, INC. (EODT) | MOBILIZAION AND PERIMETER SECURITY SERVICES AL HILLA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,255,000.00 | $2,255,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3889 | W914NS-05-C-9061-NA-1 | TRIPLE CANOPY, INC. | PROVIDE INSTRUCTORS TO CONDUCT R&S AND C/IPP TRAINING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,850,778.80 | $2,684,788.80 | $165,990.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3890 | W914NS-05-C-9063-NA-1 | ADVANCED INTERNATIONAL ELECTRONIC EQUIP | MAINTENANCE OF P25 RDIO EQUIPMENT FOR 1 YEAR AND SPARE PARTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,445,095.00 | $1,444,760.00 | $335.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3891 | W914NS-05-D-0001-1-1 | IRAQI CONTRACTOR - 4160 | POSTAL DELIVERY CABINETS | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $9,996,400.00 | $9,992,542.00 | $3,858.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3892 | W914NS-05-D-0002-1-1 | IRAQI CONTRACTOR -4565 | RAIL EQUIPMENT | NC-RAILROAD NON-CONSTRUCTION | $829,173.00 | $829,173.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3893 | W914NS-05-D-0003-01A-1 | IRAQI CONTRACTOR -4677 | ON CALL SUPPORT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $111,600.00 | $111,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3894 | W914NS-05-D-0003-012A-1 | IRAQI CONTRACTOR -4677 | ON CALL FOR 1-30 APR 2005 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $108,000.00 | $108,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3895 | W914NS-05-D-0003-1-0001AA | IRAQI CONTRACTOR -4677 | EMERGENCY RESPONSE PIPELINE REPAIR OPERATION CENTRAL REGION EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $151,200.00 | $151,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3896 | W914NS-05-D-0003-10-1 | IRAQI CONTRACTOR -4677 | MISC EQUIPMENT, LABOR, TOOLS FOR POP 24-28 FEB | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $39,140.00 | $39,140.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3897 | W914NS-05-D-0003-11-1 | IRAQI CONTRACTOR -4677 | RENTAL EQUIPMENT/VEHICLES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $209,900.00 | $209,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3898 | W914NS-05-D-0003-12-1 | IRAQI CONTRACTOR -4677 | EXCAVATION RENTAL EQUIPMENT AND VEHICLES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $200,900.00 | $200,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3899 | W914NS-05-D-0003-13-1 | IRAQI CONTRACTOR -4677 | ON CALL FOR 1-31 MAY 2005 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $111,600.00 | $111,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3900 | W914NS-05-D-0003-14-1 | IRAQI CONTRACTOR -4677 | PIPELINE REPAIR ON CALL SERVICES 1-30 JUN 2005 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $108,000.00 | $108,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3901 | W914NS-05-D-0003-2-1 | IRAQI CONTRACTOR -4677 | SUPPLIES AND SERVICES TO REPAIR 18 INCH CRUDE LINE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $164,219.00 | $164,219.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3902 | W914NS-05-D-0003-3-1 | IRAQI CONTRACTOR -4677 | REPAIR 18 INCH CRUDE LINE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $231,650.00 | $231,650.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3903 | W914NS-05-D-0003-4-1 | IRAQI CONTRACTOR -4677 | LABOR FOR ON CALL WORKDAY ZERO & WORKDAY 1 AND BEYOND. THIS OBLIGATION INCLUDES MOD #01 - INCREASE OF $98,550 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $417,150.00 | $417,150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3904 | W914NS-05-D-0003-4-2 | IRAQI CONTRACTOR -4677 | THIS MOD IS TO PROCESS MOD #02 127/10A WHICH ADDS A LINE ITEM TO THIS OBLIGATION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $23,710.00 | $23,710.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3905 | W914NS-05-D-0003-5-1 | IRAQI CONTRACTOR -4677 | (31) BULLDOZER, (31) EXCAVATOR, (31) 30T CRANE & LABOR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $111,600.00 | $111,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3906 | W914NS-05-D-0003-6-1 | IRAQI CONTRACTOR -4677 | ON CALL WORK DAY 0/WORK DAY 1 & BEYOND | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $55,420.00 | $55,420.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3907 | W914NS-05-D-0003-7-1 | IRAQI CONTRACTOR -4677 | REPAIR 18 INCH CRUDE LINE. INCLUDES P0001 TO EXTEND PERIOD OF PERFORMANCE TO 5 DAYS FROM 9 JAN 2005 TO 11 JAN 2005 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $271,018.75 | $271,018.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3908 | W914NS-05-D-0003-8-1 | IRAQI CONTRACTOR -4677 | ON CALL | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $14,200.00 | $14,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3909 | W914NS-05-D-0003-8-2 | IRAQI CONTRACTOR -4677 | WORKDAY ZERO | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $49,400.00 | $49,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3910 | W914NS-05-D-0003-8-3 | IRAQI CONTRACTOR -4677 | WORKDAY 1 AND BEYOND | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $80,690.00 | $80,690.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3911 | W914NS-05-D-0003-9-0001AA | IRAQI CONTRACTOR -4677 | BULLDOZER | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $14,000.00 | $14,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3912 | W914NS-05-D-0003-9-0001AB | IRAQI CONTRACTOR -4677 | EXCAVATOR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $14,000.00 | $14,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3913 | W914NS-05-D-0003-9-0001AC | IRAQI CONTRACTOR -4677 | LABOR | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $44,800.00 | $44,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3914 | W914NS-05-D-0003-9-1 | IRAQI CONTRACTOR -4677 | CRANE 30 TON | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $28,000.00 | $28,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3915 | W914NS-05-D-0004-1-1 | IRAQI CONTRACTOR -4529 | IMPACT WRENCH, DRILL AUGERS, COMBO TRACK GUAGE AND LEVEL | NC-RAILROAD NON-CONSTRUCTION | $331,850.80 | $331,850.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3916 | W914NS-05-D-0005-1-1 | U.S. EXPORTERS, LLC | RAIL EQUIPMENT | NC-RAILROAD NON-CONSTRUCTION | $295,610.00 | $295,610.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3917 | W914NS-05-D-0066-003B-1 | UNITED SERVICES | ON CALL SUPPORT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3918 | W914NS-05-D-0006-1-1 | UNITED SERVICES | LABOR AND EXCAVATING EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $101,591.25 | $101,591.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3919 | W914NS-05-D-0006-2-0001AA | UNITED SERVICES | MONTHLY ON CALL FEES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $30,357.07 | $30,357.07 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3920 | W914NS-05-D-0006-3-1 | UNITED SERVICES | MOBILIZATION, ON SITE WORK, TRAVEL DIFFERENTIAL | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $380,423.75 | $380,423.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3921 | W914NS-05-D-0006-5-1 | UNITED SERVICES | NAFT KHANA 6 MOBILIZATION, ON SITE WORK AND DIFFERENTIAL FOR 8-10 MAY | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $113,516.25 | $113,516.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3922 | W914NS-05-D-0006-6-1 | UNITED SERVICES | ON CALL FEE FOR 1-31 MAY 2005 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3923 | W914NS-05-D-0006-6-1 | UNITED SERVICES | ON CALL FEE FOR 1-31 JUN 05 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3924 | W914NS-05-D-0006-NA-1 | UNITED SERVICES | ON CALL FOR 1 - 31 MARCH 2005 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3925 | W914NS-05-D-0107-1-1 | HIGHCOM SECURITY, INC. | BELTS WITH METAL BUCKLE (1425) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,348.75 | $3,348.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3926 | W914NS-05-D-1999-10-1 | ESS | DIESEL FUEL | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $178,776.00 | $178,776.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3927 | W914NS-05-D-1999-11-1 | ESS | LIFE SUPPORT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $557,560.00 | $513,138.00 | $44,422.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3928 | W914NS-05-D-1999-12-1 | ESS | DIESEL FUEL | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $20,080.00 | $20,080.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3929 | W914NS-05-D-1999-13-1 | ESS | LIFE SUPPORT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $245,950.00 | $245,950.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3930 | W914NS-05-D-1999-9-1 | ESS | LIFE SUPPORT FOR CAMP BUCKEINSTAFF | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $723,793.00 | $723,793.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3931 | W914NS-05-D-9001-1-1 | SUPPLYCORE, INC | DRILL PRESS, FLOOR JACK, MANUAL A/C SVC, DIESEL STANDS, VARIOUS SHOP EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $29,897.98 | $29,897.98 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3932 | W914NS-05-D-9001-2-1 | SUPPLYCORE, INC | TOOL SETS, TORQUE EXTENSION KIT, SCREWDRIVING SET, VARIOUS SHOP EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $10,950.78 | $10,950.78 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3933 | W914NS-05-D-9003-1-1 | TAOS INDUSTRIES | RPG-7 100 @ $1696.35 | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $169,635.00 | $169,635.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3934 | W914NS-05-D-9003-1-16 | TAOS INDUSTRIES | OGV-7 ROUNDS HE GRENADE 1113 @ $168.99 | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $188,085.87 | $188,085.87 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3935 | W914NS-05-D-9003-1-25 | TAOS INDUSTRIES | 40MM NATO GRENADES M406 800 @ $896.55 | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $717,240.00 | $717,240.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3936 | W914NS-05-D-9003-1-30 | TAOS INDUSTRIES | 40MM HE GRENADE M406 NATO 5712 @ $46.44 | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $348,857.28 | $348,857.28 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3937 | W914NS-05-D-9003-1-407 | TAOS INDUSTRIES | M716 GROUND MARKER  34 @ $2210 | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $75,140.00 | $75,140.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3938 | W914NS-05-D-9003-4-1 | TAOS INDUSTRIES | 40 MM NATO CALIBER GRENADES M406 3000 EA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,205,000.00 | $2,205,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3939 | W914NS-05-D-9004-1-1 | IRAQI CONTRACTOR -4925 | RPK AND PKM MACHINE GUNS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,599,705.00 | $1,599,705.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3940 | W914NS-05-D-9005-1-0001AA | BLANE INTERNATIONAL GROUP, INC. | WEAPONS AND EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $572,367.25 | $572,367.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3941 | W914NS-05-D-9006-1-1 | IRAQI CONTRACTOR -4297 | VOICE AND DATA NETWORKING AT ADONON PALACE BAGHDAD | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,476,745.00 | $3,476,745.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3942 | W914NS-05-D-9006-12-1 | IRAQI CONTRACTOR -4297 | DATA NETWORKING AT ADONON PALACE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $186,720.00 | $186,720.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3943 | W914NS-05-D-9006-6-1 | IRAQI CONTRACTOR -4297 | VOICE AND DATA NETWORKING FOR ADNON PALACE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,004,800.00 | $2,004,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3944 | W914NS-05-D-9006-3-1 | IRAQI CONTRACTOR -4297 | TELEPHONES AND EQUIPMENT FOR ADNON | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $233,151.00 | $233,151.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3945 | W914NS-05-D-9006-4-1 | IRAQI CONTRACTOR -4297 | SERVICES NECESSARY TO PERFORM VOICE AND DATA NETWORKING AT ADONON PALACE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $264,216.00 | $133,737.50 | $130,478.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3946 | W914NS-05-D-9006-5-1 | IRAQI CONTRACTOR -4297 | VOICE AND DATA NETWORKING AT ADONON PALACE, BAGHDAD, IQ | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $242,242.00 | $242,242.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3947 | W914NS-05-D-9006-6-1 | IRAQI CONTRACTOR -4297 | VOICE AND DATA NETWORKING AT ADONON PALACE, BAGHDAD, IQ | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $353,227.00 | $353,227.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3948 | W914NS-05-D-9006-3-1 | PROACTIVE COMMUNICATIONS, INC. | PROACTIVE TELECOMMUNICATIONS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $10,001,915.47 | $9,338,660.55 | $663,254.92 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3949 | W914NS-05-D-9007-14-1 | SALLYPORT GLOBAL HOLDINGS | AIR MOVEMENTS MAR 6 AND 7 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $210,000.00 | $210,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3950 | W914NS-05-D-9007-2-1 | PROACTIVE COMMUNICATIONS, INC. | TELECOMMUNICATIONS EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $241,103.70 | $137,938.79 | $103,164.91 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3951 | W914NS-05-D-9007-3-1 | PROACTIVE COMMUNICATIONS, INC. | PROVIDE ITEMS AND SERVICES NECESSARY FOR C2 COMMUNICATIONS THROUGHOUT IRAQ | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,066,937.29 | $2,883,036.76 | $183,900.53 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3952 | W914NS-05-D-9088-1-1 | SEPURA LIMITED | RADIOS, TRAINING AND RELATED EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $11,914,731.00 | $11,914,731.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3953 | W91405-05-D-9008-1-2 | SEPURA LIMITED | TO RETROFIT GPS INTO 4040 TETRA MOBILES AND 4800 TETRA HANDHELDS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,944,240.00 | $1,836,348.00 | $107,892.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3954 | W91405-05-D-9008-2-1 | SEPURA LIMITED | TETRA HANDHELD MOBILE DEVICES AND RELATED EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,914,388.00 | $8,914,196.00 | $192.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3955 | W91405-05-D-9008-3-1 | SEPURA LIMITED | TETRA HANDHELD MOBILE DEVICES AND RELATED EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,042,304.00 | $8,040,654.00 | $1,650.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3956 | W91405-05-D-9009-1-1 | IRAQI CONTRACTOR -4274 | MOBILIZATION OF CAMP MPSA | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,362,457.00 | $1,362,457.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3957 | W91405-05-D-9009-1-1 | IRAQI CONTRACTOR -4274 | ANTI-TERRORISM AND FORCE PROTECTION SERVICES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $377,603.00 | $377,603.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3958 | W91405-05-D-9009-3-1 | IRAQI CONTRACTOR -4274 | ANTI-TERRORISM AND FORCE PROTECTION AT PP SERVICE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $377,603.00 | $377,603.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3959 | W91405-05-D-9009-4-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT OPERATIONS AT MOSUL POLICE SERVICE ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $400,982.00 | $400,982.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3960 | W91405-05-D-9009-5-1 | IRAQI CONTRACTOR -4274 | MOSUL LIFE SUPPORT - 23 JUN - 22 JUL 2005 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $364,096.00 | $364,096.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3961 | W91405-05-D-9009-6-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT OPS FOR MOSUL POLICE ACADEMY FROM 23 JUL - 22 AUG 05 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $364,096.00 | $364,096.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3962 | W91405-05-D-9009-7-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT OPERATIONS AT MOSUL POLICE SERVICE ACADEMY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $482,707.00 | $482,707.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3963 | W91405-05-D-9009-8-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $230,621.00 | $230,621.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3964 | W91405-05-D-9010-10-1 | TAOS INDUSTRIES | PURCHASE SUPPLY OF 9MM AMMO FOR BASIC FIREARMS TRAINING | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3965 | W91405-05-D-9010-2-1 | TAOS INDUSTRIES | AMMO - 7.62MM (15,000) & 9MM (15,000) | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $5,850.00 | $5,850.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3966 | W91405-05-D-9010-3-1 | TAOS INDUSTRIES | RPK MACHINE GUNS INCLUSIVE OF ACCESSORIES (115 EA) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $54,625.00 | $54,625.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3967 | W91405-05-D-9010-8-2 | TAOS INDUSTRIES | BERETTA FS-92 (1,460 @ $322.00) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,614,720.00 | $1,614,720.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3968 | W91405-05-D-9010-8-3 | TAOS INDUSTRIES | PC 100000 AK-47 ASAULT RIFLES FOLDING STOCK PC 100000 W 3 MAGAZINES,1 CLEANING KIT AND 1 AMBIDEXTROUS HOSTER EACH | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,403,200.00 | $2,403,200.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3969 | W91405-05-D-9010-8-4 | TAOS INDUSTRIES | 9MM PISTOL W 3 MAGAZINES, 1 CLEANING KIT 1 AMBIDEXTROUS HOLSTER, AND SHIPPING | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $2,512,640.00 | $2,512,640.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3970 | W91405-05-D-9010-8-5 | TAOS INDUSTRIES | 12000 AK 47 ASSUALT RIFLES SHIPPING 15% | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $201,250.00 | $0.00 | $201,250.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3971 | W91405-05-D-9010-8-7 | TAOS INDUSTRIES | PC 100000 AK-47 ASAULT RIFLES FOLDING STOCK | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,601,250.00 | $0.00 | $1,601,250.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3972 | W91405-05-D-9010-9-1 | TAOS INDUSTRIES | FORCE PROTECTION TEAM SUPPORTING COMMISSION FOR PUBLIC INTEGRITY | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $329,000.00 | $0.00 | $329,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3973 | W91405-05-D-9011-4-1 | IRAQI BUSINESS & LOGISTICS CENTER | PC 100000 AK-47 SCOPES - EOTECH HOLOSIGHT P/N 512.A65/1 (1,000 @ $515.00 EA) | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $463,680.00 | $463,680.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3974 | W91405-05-D-9012-2-1 | AEY INC | PKM MACHINE GUNS 639 EACH | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $515,000.00 | $515,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3975 | W91405-05-D-9012-2-1 | AEY INC | AK-47 SCOPES - EOTECH HOLOSIGHT P/N 512.A65/1 (1,000 @ $515.00 EA) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $998,431.72 | $998,431.72 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3976 | W91405-05-D-9012-4-1 | AEY INC | AK-47, GLOCK PISTOLS, RPK LIGHT MACHINE GUN, RPK, HEAVY MACHINE GUN | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,497,046.67 | $3,497,046.67 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3977 | W91405-05-D-9012-5-0005AA | AEY INC | AK-MS RIFLES WITH FOLDING STOCK INCL SLING 4 MAGS, CLEANING KIT (15,591 EA) | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,868,042.00 | $1,868,042.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3978 | W91405-05-D-9013-1-1 | BLANE INTERNATIONAL GROUP, INC. | 300 AKM-47 SPARE PARTS KITS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $6,300.00 | $6,300.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3979 | W91405-05-D-9013-3-1 | BLANE INTERNATIONAL GROUP, INC. | WEAPON AMMO | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,747,600.00 | $469,200.00 | $1,278,400.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3980 | W91405-05-D-9013-4-3 | BLANE INTERNATIONAL GROUP, INC. | PC 30000 FORCE PROTECTION TEAM SUPPORTING COMMISSION FOR PUBLIC INTEGRITY | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $174,900.00 | $0.00 | $174,900.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3981 | W91405-05-D-9014-1-1 | DEFENSE LOGISTICS SERVICES | WEAPONS, AMMUNITION AND ACCESSORIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,049,300.00 | $0.00 | $1,049,300.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3982 | W91405-05-D-9014-2-1 | DEFENSE LOGISTICS SERVICES | 3,500 GLOCKS, 93 PKM MACHINE GUNS, 756 AK-MS RIFLES, AND AMMO | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,525,355.40 | $1,221,500.00 | $303,855.40 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3983 | W91405-05-D-9015-1-1 | IRAQI CONTRACTOR -4274 | AL WALID SERVICES POP 1 APR THRU 31 MAY 05 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,974,665.06 | $1,974,665.06 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3984 | W91405-05-D-9016-2-1 | IRAQI CONTRACTOR -4274 | AL WALID LIFE SUPPORT OPERATIONS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,510,238.72 | $2,425,677.11 | $84,561.61 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3985 | W91405-05-D-9016-3-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT SVCS AL WALID IRAQ (INCL MOD 01 ACTIONS) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,804,680.85 | $2,804,680.85 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3986 | W91405-05-D-9018-1-1 | IRAQI CONTRACTOR -4695 | LIFE SUPPORT AL KASKI | NC-LDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $6,916,962.00 | $6,916,962.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 3987 | W91405-05-D-9018-1-2 | IRAQI CONTRACTOR -4695 | LIFE SUPPORT AL KASIK - TO PURCHASE BEDS AND BEDDING | NC-LDC - EQUIPMENT NON-CONSTRUCTION | $1,028,300.00 | $1,028,300.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 3988 | W914N5-05-D-9018-1-3 | IRAQI CONTRACTOR -4695 | MOD TO ADD ACTUAL BULK FUEL COSTS TO CLIN 0008AM | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $247,266.00 | $247,266.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3989 | W914N5-05-D-9018-2-0001AN | IRAQI CONTRACTOR -4695 | AL-KASIK BULK FUEL | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $275,814.00 | $275,814.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3990 | W914N5-05-D-9018-3-2 | IRAQI CONTRACTOR -4695 | LIFE SUPPORT FOR AL KASIK, FOOD, MAINTENANCE, TOOLS, STOCK CONTROL | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,626,920.00 | $3,626,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3991 | W914N5-05-D-9019-1-1 | ESS | LIFE SUPPORT 14 MAY THRU 13 JUN 05 FOR HABBANIYAH, IRAQ | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $7,225,136.11 | $7,197,136.00 | $28,000.11 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3992 | W914N5-05-D-9021-1-1 | IRAQI CONTRACTOR -4274 | MEALS, LAUNDRY, LATRINE CLEANING | NC-IDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $1,342,593.93 | $1,342,593.93 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3993 | W914N5-05-D-9021-1-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT SERVICES POP 21 JUL THRU 21 SEP 2005 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,259,679.50 | $1,259,679.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3994 | W914N5-05-D-9021-2-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,113,863.82 | $1,113,863.82 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3995 | W914N5-05-D-9023-1-1 | IRAQI CONTRACTOR -4274 | BASE SUPPORT SERVICES @ FOB JUSTICE 1 JUL - 30 SEP 2005 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $417,346.57 | $417,346.57 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3996 | W914N5-05-D-9023-2-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT AT FOB JUSTICE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $192,894.55 | $192,894.55 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3997 | W914N5-05-D-9023-2-1 | IRAQI CONTRACTOR -4274 | BEDS & MATTRESSES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $159,936.00 | $159,936.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3998 | W914N5-05-D-9023-4-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT FOR FOB JUSTICE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $159,465.91 | $159,465.91 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 3999 | W914N5-05-D-9023-5-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT SERVICES FOR FOB JUSTICE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $18,276.52 | $18,276.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4000 | W914N5-05-D-9023-6-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT AT FOB JUSTICE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $139,409.01 | $139,409.01 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4001 | W914N5-05-D-9023-7-2 | IRAQI CONTRACTOR -4274 | BASE MAINTENANCE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $101,713.88 | $101,713.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4002 | W914N5-05-D-9025-1-1 | SALLYPORT GLOBAL HOLDINGS | MOBILIZATION POP 31 JUL THRU 14 AUG 05 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,999,771.00 | $3,999,771.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4003 | W914N5-05-D-9025-2-1 | SALLYPORT GLOBAL HOLDINGS | AMERICAN NIGHT SCOUT NIGHT VISION BINOCULARS IN WITH CASE AND TWO BATTERIES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $499,776.00 | $499,776.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4004 | W914N5-05-D-9025-3-1 | SALLYPORT GLOBAL HOLDINGS | LIFE SUPPORT POP 15 AUG THRU 14 SEP 05 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $618,484.00 | $618,484.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4005 | W914N5-05-D-9025-4-1 | SALLYPORT GLOBAL HOLDINGS | BULK FUEL, VEHICLE MAINTANENCE & TRANSLATION SVS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $618,484.00 | $618,484.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4006 | W914N5-05-D-9025-5-1 | SALLYPORT GLOBAL HOLDINGS | LIFE SUPPORT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $263,485.00 | $263,485.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4007 | W914N5-05-F-0001-NA-1 | COMTECH MOBILE DATACOM CORPORATION | L-BAND SATELLITE TRACKING SYSTEM AND SUPPORT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,375,187.03 | $4,375,187.03 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4008 | W914N5-05-F-0002-NA-1 | B&H FOTO & ELECTRONICS CORP. | CEIA HI-PE MULTI-ZONE MAGNETOMETER AND FREIGHT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $413,695.30 | $413,695.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4009 | W914N5-05-F-0005-NA-1 | CDW GOVERNMENT INC. | NETWORK CONNECTIVITY, COMPUTER EQUIPMENT, OFFICE EQUIPMENT AND FURNITURE | NC-CONSTRUCTION CON-CONSTRUCTION | $386,758.65 | $386,758.65 | $18,689.80 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4010 | W914N5-05-F-9001-NA-1 | AMERICAN RADIO INC. | PORTABLE RADIOS, MPT TRUNKED CAPABLE SYSTEM, LABOR, TRAINING, SOFTWARE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $363,878.00 | $363,878.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4011 | W914N5-05-F-9002-NA-1 | CONTROL SCREENING LLC | AUTOCLEAR 6040 X-RAY SCANNERS (7), EXPLOSIVE DETECTION DEVICE. (10) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $414,567.00 | $414,567.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4012 | W914N5-05-F-9004-NA-1 | SMITHS DETECTION INC. | CEIA HI-PE MULTI-ZONE MAGNETOMETER AND FREIGHT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $88,992.00 | $71,302.20 | $18,689.80 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4013 | W914N5-05-F-9005-NA-1 | POINT BLANK BODY ARMOR INC. | POINT BLANK BODY ARMOR LEVEL IIIA VESTS (2688) | NC-AIRPORT NON-CONSTRUCTION | $1,640,792.00 | $1,640,792.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4014 | W914N5-05-F-9006-NA-1 | POINT BLANK BODY ARMOR INC. | POINT BLANK BODY ARMOR LEVEL IIIA VESTS (36,214 SE) | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $22,959,676.00 | $22,959,676.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4015 | W914N5-05-F-9007-N144-1 | RIBCRAFT USA | COMPASS, MILITARY TRITIUM LENSATIC | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $33,836.70 | $33,836.70 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4016 | W914N5-05-F-9007-N144-2 | RIBCRAFT USA | SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $381.25 | $381.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4017 | W914N5-05-F-9008-NA-1 | DELTA SCIENTIFIC CORPORATION | UNIFIRE 16" PRO-SAW W/RAZDO CHAIN AND DEPTH GAUGE (3 TO MOSUL; 3 TO BASRAH) | NC-AIRPORT NON-CONSTRUCTION | $10,590.00 | $10,590.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4018 | W914N5-05-F-9009-NA-1 | DELTA SCIENTIFIC CORPORATION | MP 5000 BARRIERS (DELTA MODEL BASIC) | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $91,800.01 | $91,800.01 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4019 | W914N5-05-F-9012-NA-1 | IRAQI CONTRACTOR -4764 | SOCKS, BLACK COMBAT 40,000 @ $1.48 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $59,200.00 | $59,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4020 | W914N5-05-F-9012-NA-2 | IRAQI CONTRACTOR -4764 | SWEAT PANTS BLACK 8,000 @ $6.37 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $50,960.00 | $50,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4021 | W914N5-05-F-9012-NA-3 | IRAQI CONTRACTOR -4764 | SWEAT SHIRTS, HOODED, GRAY 8,000 @ $8.37 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $66,960.00 | $66,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4022 | W914N5-05-F-9012-NA-4 | IRAQI CONTRACTOR -4764 | SHIPPING - MARKED FOR 4 TRNG BASES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,500.00 | $2,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4023 | W914NS-05-F-9012-NA-5 | IRAQI CONTRACTOR -4764 | ADDITIONAL SHIPPING CHARGES - CHANGED DELIVERY LOCATION | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $12,125.00 | $12,125.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4024 | W914NS-05-F-9013-NA-1 | SMITHS DETECTION INC. | SABRE 4000 EXPLOSIVES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $782,220.00 | $782,220.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4025 | W914NS-05-F-9014-NA-1 | IRAQI CONTRACTOR -4645 | MAGNOTOMETER AND LUGGAGE/PARCEL XRAY SCANNER | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $103,783.48 | $103,783.48 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4026 | W914NS-05-F-9016-NA-1 | AMERICAN SCIENCE AND ENGINEERING | MODEL 66Z PLUS X-RAY INSPECTION SYSTEM | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $825,363.00 | $825,363.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4027 | W914NS-05-F-9016-NA-1 | AMERICAN SCIENCE AND ENGINEERING | MODEL 66Z PLUS X-RAY INSPECTION SYSTEM | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $52,426.30 | $52,426.30 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4028 | W914NS-05-F-9018-NA-2 | NOBLE SALES CO. INC. | HIGH SECURITY PADLOCKS PART NO. 224464 (73) | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,497.00 | $1,497.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4029 | W914NS-05-F-9019-NA-0003AA | DELTA SCIENTIFIC CORPORATION | SHIPPING PRICE INCREASE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $14,700.00 | $14,700.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4030 | W914NS-05-F-9019-NA-1 | DELTA SCIENTIFIC CORPORATION | TT212EC(H) 11 FT 32 @ $18,859.375 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $603,500.00 | $603,500.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4031 | W914NS-05-F-9019-NA-2 | DELTA SCIENTIFIC CORPORATION | B1036REMOTE CONTROL MASTER PANEL, 32 @ $1553.00 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $49,696.00 | $49,696.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4032 | W914NS-05-F-9019-NA-3 | DELTA SCIENTIFIC CORPORATION | SHIPPING | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $32,500.00 | $32,500.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4033 | W914NS-05-F-9022-NA-1 | CAMSS SHELTERS/CALIFORNIA | CAMSS15HD TENT AND SHIPPING PER TENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $66,982.56 | $66,982.56 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4034 | W914NS-05-F-9023-NA-1 | CAMSS SHELTERS/CALIFORNIA | CAMSS16EX TENT AND SHIPPING PER TENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,258.27 | $9,258.27 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4035 | W914NS-05-F-9024-NA-1 | IRAQI CONTRACTOR -4325 | 69EL001 LIGHT KIT (55) AND SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $45,954.20 | $45,954.20 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4036 | W914NS-05-F-9025-NA-1 | CAMSS SHELTERS/CALIFORNIA | CAMSS16EX TENT AND SHIPPING PER TENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $508,214.85 | $508,214.85 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4037 | W914NS-05-F-9026-NA-1 | CAMSS SHELTERS/CALIFORNIA | CAMSS18EX TENT AND SHIPPING PER TENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $44,475.81 | $44,475.81 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4038 | W914NS-05-F-9027-NA-1 | AMERICAN RADIO INC. | 8 CHANNEL 100 WATT MPT3200 SINGLE SITE W/NETWORK CAPABILITY 5 @ $96K | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $480,000.00 | $480,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4039 | W914NS-05-F-9027-NA-11 | AMERICAN RADIO INC. | ACU-1000 W/3 DSP-2 RADIO NETWORK INTERFACE MODULES 18 @ $12500 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $225,000.00 | $225,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4040 | W914NS-05-F-9027-NA-12 | AMERICAN RADIO INC. | SHIPPING | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $500,000.00 | $500,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4041 | W914NS-05-F-9027-NA-2 | AMERICAN RADIO INC. | 6 CHANNEL 100 WATT MPT3200 SINGLE SITE W/NETWORK CAPABILITY 7 @ $72K | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $504,000.00 | $504,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4042 | W914NS-05-F-9027-NA-4 | AMERICAN RADIO INC. | MPT3200 PORTABLE RADIO W/FAILSAFE REVERT ENCRYPTION 11440 @ $389 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $4,450,160.00 | $4,450,160.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4043 | W914NS-05-F-9027-NA-5 | AMERICAN RADIO INC. | MPT3200 PORTABLE RADIO UPGRADE W/ FAILSAFE REVERT ENCRYPTION 1920 @ $189 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $362,880.00 | $362,880.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4044 | W914NS-05-F-9027-NA-6 | AMERICAN RADIO INC. | 220V MULTI-E CHARGER 1620 @ $249 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $403,380.00 | $403,380.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4045 | W914NS-05-F-9027-NA-7 | AMERICAN RADIO INC. | 220V SINGLE CHARGER 1720 @ $2.50 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $38,700.00 | $38,700.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4046 | W914NS-05-F-9027-NA-8 | AMERICAN RADIO INC. | ULTRA HIGH CAPACITY NIMH BATTERY | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $331,760.00 | $331,760.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4047 | W914NS-05-F-9028-NA-0001AA | POINT BLANK BODY ARMOR INC. | BODY ARMOR LEVEL IIIA VESTS (667) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $422,878.00 | $422,878.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4048 | W914NS-05-F-9029-NA-1 | POINT BLANK BODY ARMOR INC. | BODY ARMOR LEVEL IIIA VESTS (1,075) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $681,550.00 | $681,550.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4049 | W914NS-05-F-9030-NA-0001AA | U.S. CAVALRY, INC. | BODY ARMOR LEVEL IIIA VESTS (70) | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $41,580.00 | $41,580.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4050 | W914NS-05-F-9031-NA-0001AA | U.S. CAVALRY, INC. | BODY ARMOR LEVEL IIIA VESTS (13,120) | NC-FIRE SERVICES NON-CONSTRUCTION | $7,793,280.00 | $7,793,280.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4051 | W914NS-05-F-9032-NA-1 | U.S. CAVALRY, INC. | BODY ARMOR LEVEL IIIA VESTS (553) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $328,482.00 | $328,482.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4052 | W914NS-05-F-9033-NA-0001AA | U.S. CAVALRY, INC. | BODY ARMOR LEVEL IIIA VEST (31,818) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $18,899,892.00 | $18,899,892.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4053 | W914NS-05-F-9034-NA-0001AA | U.S. CAVALRY, INC. | BODY ARMOR LEVEL IIIA VESTS (8197) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $4,869,018.00 | $4,869,018.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4054 | W914NS-05-F-9035-NA-1 | BRIGADE QUARTERMASTERS, LTD | HAND CUFF POUCH, FOBUS FIRST SAMCO | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $803.60 | $803.60 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4055 | W914NS-05-F-9036-NA-1 | STREICHERS, INC. | PEERLESS HANDCUFFS, PENTRATE FINISH | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $1,491.00 | $1,491.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4056 | W914NS-05-F-9037-NA-1 | VEC ELECTRONICS CORP | CASSETTE AUDIO TAPES P/N MC60, SHIPPING | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $263.20 | $263.20 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |
| 4057 | W914NS-05-F-9038-NA-1 | POINT BLANK BODY ARMOR INC. | LEVEL IIIA BODY ARMOR VESTS W/ 2 LEVEL IV CERAMIC PLATES (165 EA @ $634.00) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $104,610.00 | $104,610.00 | $0.00 | CERMS NON-CONSTRUCTION 10/06/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4058 | W91495-05-F-9042-NA-1 | BIC SUPPLY, LLC | GE MICRO CASSETTE RECORDERS P/N 672491 QTY:70 PLUS FEES | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $2,669.80 | $2,669.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4059 | W91495-05-F-9044-NA-1 | IRAQI CONTRACTOR -4626 | OUCH 40MM DOUBLE QTY 451 @ $29.05 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $13,101.55 | $13,101.55 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4060 | W91495-05-F-9044-NA-10 | IRAQI CONTRACTOR -4626 | POUCH QUAD FOLD HOLD 451 @ $23.24 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,481.24 | $10,481.24 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4061 | W91495-05-F-9044-NA-11 | IRAQI CONTRACTOR -4626 | POUCH SHOTGUN 60 @ $20.75 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,245.00 | $1,245.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4062 | W91495-05-F-9044-NA-12 | IRAQI CONTRACTOR -4626 | POUCH SMALL UNIVERSAL RADIO 451 @ $23.24 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,481.24 | $10,481.24 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4063 | W91495-05-F-9044-NA-13 | IRAQI CONTRACTOR -4626 | BODY ARMOR INDIVIDUAL, MTV003, MTV WRAP-LITE/C PLATES 366 @ $1560 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $570,960.00 | $570,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4064 | W91495-05-F-9044-NA-14 | IRAQI CONTRACTOR -4626 | DE-OBLIGATION TO CLOSE CONTRACT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $30,441.75 | $30,441.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4065 | W91495-05-F-9044-NA-2 | IRAQI CONTRACTOR -4626 | POUCH CHARGE BAG 451 @ $94.41 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $42,578.91 | $42,578.91 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4066 | W91495-05-F-9044-NA-3 | IRAQI CONTRACTOR -4626 | POUCH DOUBLE 9MM 902 @ $13.07 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $11,789.14 | $11,789.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4067 | W91495-05-F-9044-NA-4 | IRAQI CONTRACTOR -4626 | POUCH ETREX 451 @ $13.07 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,894.57 | $5,894.57 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4068 | W91495-05-F-9044-NA-5 | IRAQI CONTRACTOR -4626 | POUCH FLASHBANG 1804 @ $10.17 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $20,482.38 | $20,482.38 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4069 | W91495-05-F-9044-NA-6 | IRAQI CONTRACTOR -4626 | POUCH GENERAL PURPOSE 451 @ $19.61 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $8,844.11 | $8,844.11 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4070 | W91495-05-F-9044-NA-7 | IRAQI CONTRACTOR -4626 | POUCH GRENADE 902 @ $12.35 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $11,139.70 | $11,139.70 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4071 | W91495-05-F-9044-NA-8 | IRAQI CONTRACTOR -4626 | POUCH M-4 DOUBLE MAG 1804 @ $15.20 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $27,420.80 | $27,420.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4072 | W91495-05-F-9044-NA-9 | IRAQI CONTRACTOR -4626 | POUCH NVG 451 @ $23.97 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,810.47 | $10,810.47 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4073 | W91495-05-F-9046-NA-1 | CADDO OFFICE SUPPLIES | SONY TRANSCRIBER/DICTATION RECORDER 2 @ $335.07 | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $710.14 | $710.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4074 | W91495-05-F-9046-NA-2 | CADDO OFFICE SUPPLIES | SHIPPING | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $50.00 | $50.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4075 | W91495-05-F-9050-NA-1 | SPRINT COMMUNICATIONS COMPANY LP | 2MBPS/1MBPS INTERNET SERVICE FOR KURDISH MILITARY TRAINING BASE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $70,553.58 | $70,553.58 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4076 | W91495-05-F-9050-NA-2 | SPRINT COMMUNICATIONS COMPANY LP | 64 KBPS INTERNET SERVICE FOR KURDISH MILITARY TRAINING BASE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $19,536.00 | $19,536.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4077 | W91495-05-F-9052-NA-1 | IRAQI CONTRACTOR -4380 | ENTRENCHING TOOLS - INCLUDES MOD 01 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $44,116.80 | $44,116.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4078 | W91495-05-F-9053-NA-1 | FIRST CHOICE ARMOR AND EQUIPMENT INC. | SPECOPSII NIJIIIA TACTICAL OUTER VEST 3700 @ $310.00 | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,147,000.00 | $1,147,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4079 | W91495-05-F-9053-NA-2 | FIRST CHOICE ARMOR AND EQUIPMENT INC | LEVEL III 10X12 FRONT RIFLE PLATE 3700 @ $41.00 | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $151,700.00 | $151,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4080 | W91495-05-F-9053-NA-3 | FIRST CHOICE ARMOR AND EQUIPMENT INC | LEVEL III 10X12 REAR PLATE 3700 @ $52.00 | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $192,400.00 | $192,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4081 | W91495-05-F-9053-NA-4 | FIRST CHOICE ARMOR AND EQUIPMENT INC | FREIGHT | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $128,000.00 | $128,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4082 | W91495-05-F-9055-NA-1 | DELL MARKETING L.P. | OPTIPLEX GX280 SMALL MINITOWER PENTIUM 4 231 @ $1510.75 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $348,980.94 | $348,980.94 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4083 | W91495-05-F-9055-NA-2 | DELL MARKETING L.P. | DOD-OFFICE PRO 2003 WIN 32 ENGLISH MVL 231 @ $290.34 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $67,068.54 | $67,068.54 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4084 | W91495-05-F-9055-NA-3 | DELL MARKETING L.P. | OFFICE PRO 2003 ENGLISH CD 231 @ $23.53 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,435.43 | $5,435.43 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4085 | W91495-05-F-9057-NA-1 | SUNSHINE PRODUCTS CORP | BINOCULARS, BUSHNELL, (12X50) 2872 @ $73.49 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $211,063.28 | $211,063.28 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4086 | W91495-05-F-9058-NA-1 | GTSI, INC. | HP LASER PRINTER 4250N 40 @ $1220.15 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $48,806.00 | $48,806.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4087 | W91495-05-F-9058-NA-2 | GTSI, INC. | SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,456.00 | $5,456.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4088 | W91495-05-F-9059-NA-1 | POINT BLANK BODY ARMOR INC. | NC MOD 01 - POINT BLANK BODY ARMOR LEVEL IIIA VESTS, DARK BLUE 10,000 @ $450 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $4,500,000.00 | $4,500,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4089 | W91495-05-F-9064-NA-1 | DELL MARKETING L.P. | OPTIPLEX GX280 SMALL MINITOWER PENTIUM 4 10 @ $1320 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $13,200.00 | $13,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4090 | W91495-05-F-9064-NA-2 | DELL MARKETING L.P. | DOD OFFICE 2003 WIN32 10 @ $234.76 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,347.60 | $2,347.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4091 | W91495-05-F-9064-NA-3 | DELL MARKETING L.P. | OFFICE XP ENGLISH 10 @ $23.53 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $235.30 | $235.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4092 | W91495-05-F-9073-NA-0001AA | AGILENT TECHNOLOGIES, INC. | 5973 MSD/DS PERF. TURBO NCI BUNDLE AND VARIOUS SYSTEMS, KITS AND BATTERIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $556,906.20 | $556,906.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4093 | W91405-05-F-9075-NA-1 | HORIBA JOBIN YVON, INC. | SPEX CRIMESCOPE FORENSIC LIGHT SOURCE SYSTEM | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $142,546.00 | $142,546.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4094 | W91405-05-F-9076-NA-1 | GTSI, INC. | TOUGHBOOK LAPTOPS 13 EA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $28,652.18 | $28,652.18 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4095 | W91405-05-F-9079-NA-1 | DIGITAL CONNECT COMMUNICATIONS INC. | PHOTO I.D. SYSTEMS 2 EA | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $41,709.00 | $41,709.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4096 | W91405-05-F-9081-NA-1 | REMOTEC, INC. | MINI-ANDROS II VEHICLE ASSEMBLIES AND COMPONENTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $842,567.00 | $842,567.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4097 | W91405-05-F-9083-NA-1 | OCEAN ENTERPRISES MILITARY SALES | DELUXE DUFFLE, SCUBA PRO, KNIGHT HAWK, INTAKE FILTER | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $27,349.65 | $27,349.65 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4098 | W91405-05-F-9083-NA-1 | SAFE BOATS INTERNATIONAL LLC | PCO LOGISTICS - 25' PATROL BOATS, TRAILERS AND SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $646,411.60 | $646,411.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4099 | W91405-05-F-9089-NA-1 | MEEK MANUFACTURING COMPANY, LLC | INSPECTION MIRRORS 10 EA | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $635.87 | $635.87 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4100 | W91405-05-F-9090-NA-1 | GALLS INCORPORATED | TRAINING GUNS 12 EA | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $473.40 | $473.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4101 | W91405-05-F-9098-NA-1 | SAFE BOATS INTERNATIONAL LLC | RIVER PATROL BOAT WITH MOTOR AND TRAILER | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $129,282.32 | $129,282.32 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4102 | W91405-05-F-9105-NA-1 | LEICA MICROSYSTEMS | ARMORER TOOL KIT/GUN TOOL KIT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $747,366.66 | $747,366.66 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4103 | W91405-05-F-9106-NA-1 | IRAQI CONTRACTOR - 4696 | PORTABLE SURVEILLANCE SYSTEM, TRAINING, SPARES AND TRVL OF TRAINERS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $355,366.00 | $355,366.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4104 | W91405-05-M-0001-NA-1 | HOLLAND COMPANY L.P. | TRUCK MOUNTED FLASH-BUTT WELDER (3) AND (TWO) RAIL PULLER (2) | NC-RAILROAD NON-CONSTRUCTION | $5,455,585.00 | $5,434,085.75 | $21,499.25 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4105 | W91405-05-M-0002-NA-1 | NIMROD GENERAL TRADING COMPANY | PREFAB NITCO INTERNATIONAL HOUSING TRAILERS (3) | NC-PORT REHAB NON-CONSTRUCTION | $54,000.00 | $54,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4106 | W91405-05-M-0002-NA-2 | NIMROD GENERAL TRADING COMPANY | PREFAB NITCO INTERNATIONAL KITCHEN TRAILER (1) | NC-PORT REHAB NON-CONSTRUCTION | $28,000.00 | $28,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4107 | W91405-05-M-0003-NA-1 | NOUR USA | MOTOROLA RADIOS, REPEATERS, SPARE BATTERIES, ETC. | NC-RAILROAD NON-CONSTRUCTION | $109,433.45 | $109,433.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4108 | W91405-05-M-0004-NA-1 | IRAQI CONTRACTOR - 4629 | VEHICLE SERVICING EQUIPMENT | NC-RAILROAD NON-CONSTRUCTION | $3,553,755.50 | $3,553,755.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4109 | W91405-05-M-0006-NA-1 | IRAQI CONTRACTOR - 4769 | SUPPLIES AND EQUIPMENT RAILWAYS | NC-RAILROAD NON-CONSTRUCTION | $4,025,154.07 | $4,025,154.07 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4110 | W91405-05-M-0007-NA-1 | INVESTMENT & TECHNOLOGY GROUP | REFURBISH NATIONAL COMMUNICATIONS AND MEDIA COMMISSION (ICMC) BUILDING | C-IRAQI COMMUNICATIONS OPERATIONS CONSTRUCTION | $4,904,163.00 | $4,904,163.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4111 | W91405-05-M-0007-NA-2 | INVESTMENT & TECHNOLOGY GROUP | ADDITIONAL WORK. | C-IRAQI COMMUNICATIONS OPERATIONS CONSTRUCTION | $270,368.75 | $270,368.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4112 | W91405-05-M-0009-NA-1 | IRAQI CONTRACTOR - 4267 | HAZMAT RESPONSE SPILL KITS | NC-AIRPORT NON-CONSTRUCTION | $6,000.00 | $6,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4113 | W91405-05-M-0011-NA-1 | IRAQI CONTRACTOR - 4739 | STEINER BRAND MILITARY MARINE BINOCULARS (6) | NC-AIRPORT NON-CONSTRUCTION | $1,152.23 | $1,152.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4114 | W91405-05-M-0012-NA-1 | IRAQI CONTRACTOR - 4592 | NEW PANDROL TYPE 607A RAIL CLIPS (ONE MILLION) | NC-RAILROAD NON-CONSTRUCTION | $1,810,000.00 | $1,810,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4115 | W91405-05-M-0013-NA-1 | WAMAR INTERNATIONAL INC | TACTICAL RESCUE EQUIPMENT | NC-PORT REHAB NON-CONSTRUCTION | $122,769.00 | $122,769.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4116 | W91405-05-M-0015-NA-1 | IRAQI CONTRACTOR - 4048 | FURNITURE, VARIOUS | NC-PORT REHAB NON-CONSTRUCTION | $92,292.60 | $92,292.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4117 | W91405-05-M-0016-NA-1 | PC VISION, INC. | LAN FOR IRAQI PUBLIC RAILWAYS | NC-RAILROAD NON-CONSTRUCTION | $1,316,392.00 | $1,028,855.00 | $287,537.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4118 | W91405-05-M-0017-NA-1 | IRAQI CONTRACTOR - 4593 | FURNITURE, VARIOUS | NC-RAILROAD NON-CONSTRUCTION | $16,762.00 | $16,762.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4119 | W91405-05-M-0018-NA-1 | IRAQI CONTRACTOR - 4642 | PARTS FOR MACOSA LOCOMOTIVE | NC-RAILROAD NON-CONSTRUCTION | $71,569.90 | $71,569.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4120 | W91405-05-M-0019-NA-1 | IRAQI CONTRACTOR - 4607 | EXPERT COMMUNICATIONS REPAIR SERVICES AND OTHER CHARGES | NC-AIRPORT NON-CONSTRUCTION | $83,786.00 | $83,786.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4121 | W91405-05-M-0020-NA-1 | MOTOROLA INC | MOTOROLA GM160 VEHICLE MOUNTED RADIO (5) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,875.00 | $3,875.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4122 | W91405-05-M-0021-1-1 | IRAQI CONTRACTOR - 4747 | ICMX MEDIA MONITORING AND ANALYSIS UNIT AND TRAINING AND SUPPORT | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $770,000.00 | $770,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4123 | W91405-05-M-0022-NA-1 | IRAQI CONTRACTOR - 4111 | MAFI YARD TRACTORS (6), SPARE PARTS, MAFI GOOSENECK, WARRANTY, MANUALS | NC-PORT REHAB NON-CONSTRUCTION | $1,126,200.00 | $1,126,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4124 | W91405-05-M-0025-NA-1 | INDUSTRIAL CONSTRUCTION AND TRADING CO | PIPELINE REPAIR TOOLS, EQUIPMENT AND SUPPLIES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $107,854.05 | $107,854.05 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4125 | W91405-05-M-0030-NA-1 | IRAQI CONTRACTOR - 4550 | FILE CABINET, PROJECTOR, COMPUTERS, PRINTERS, COPY MACHINE, DIGITAL CAMERA | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $813,194.39 | $813,194.39 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4126 | W91405-05-M-0035-1-1 | SKYLINK | SKYLINK AIR LOGISTICS SERVICES FOR 4 MONTHS @ $150,013/MONTH | NC-AIRPORT NON-CONSTRUCTION | $600,048.50 | $600,048.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4127 | W91405-05-M-0041-NA-1 | DEFENSE LOGISTICS SERVICES | HESCO BARRIERS MIL-48 STYLE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $831,000.00 | $831,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4128 | W914NS-05-M-0042-NA-0001AA | IRAQI CONTRACTOR -4092 | WRECK REMOVAL SHIP 1 BERTH 10 | C-OIL INFRASTRUCTURE CONSTRUCTION | $650,000.00 | $650,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4129 | W914NS-05-M-0042-NA-0001AB | IRAQI CONTRACTOR -4092 | WRECK REMOVAL SHIP 2 BERTH 10 | C-OIL INFRASTRUCTURE CONSTRUCTION | $650,000.00 | $650,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4130 | W914NS-05-M-0042-NA-0001AB | IRAQI CONTRACTOR -4092 | WRECK REMOVAL SHIP 3 BERTH 10 | C-OIL INFRASTRUCTURE CONSTRUCTION | $650,000.00 | $650,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4131 | W914NS-05-M-0043-NA-1 | VWR INTERNATIONAL | WATER LABORATORY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $174,777.00 | $171,704.10 | $3,072.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4132 | W914NS-05-M-0044-NA-1 | ONTARIO KNIFE COMPANY | STRAP CUTTER (235 EA) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,997.50 | $1,997.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4133 | W914NS-05-M-0048-NA-1 | DYNCORP INTERNATIONAL LLC | SUPPLIES AND SERVICES FOR INSTRUCTORS AND PROGRAM MANAGER | NC-AIRPORT NON-CONSTRUCTION | $3,177,839.40 | $3,092,382.79 | $85,456.61 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4134 | W914NS-05-M-0048-NA-2 | DYNCORP INTERNATIONAL LLC | AIR TRAFFIC CONTROL TRAINING | NC-AIRPORT NON-CONSTRUCTION | $3,331,102.60 | $617,776.83 | $2,713,325.77 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4135 | W914NS-05-M-0050-NA-1 | VINCI TECHNOLOGIES | ROCK EVAL 6 MODEL STANDARD W/ ACCESSORIES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $613,500.00 | $613,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4136 | W914NS-05-M-0050-NA-2 | VINCI TECHNOLOGIES | *URI#16913* TRAVEL TRAINING EXPENSES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $13,300.00 | $13,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4137 | W914NS-05-M-0052-NA-1 | FIRE LAKE RESOURCES, INC. | OIL PIPELINE REPAIR ITEMS | C-OIL INFRASTRUCTURE CONSTRUCTION | $4,415,677.78 | $4,415,677.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4138 | W914NS-05-M-0054-NA-1 | IRAQI CONTRACTOR -4048 | SAND BAGS, W/TIE 14 X 26 INCLUDING TRANSPORTATION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $17,000.00 | $17,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4139 | W914NS-05-M-0055-NA-1 | IRAQI CONTRACTOR -4169 | AIR CHILLED COOLERS AND MOD OF EXISTING CHILLED WATER SYSTEM | C-AIRPORT CONSTRUCTION | $459,928.00 | $459,928.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4140 | W914NS-05-M-0056-NA-2 | IRAQI CONTRACTOR -4200 | REPAIR OF SULFURIC DOSING SYSTEM | C-AIRPORT CONSTRUCTION | $4,500.00 | $4,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4141 | W914NS-05-M-0057-NA-1 | AIRCRAFT SPRUCE AND SPECIALTY | TIRES AND TUBES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,484.21 | $2,484.21 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4142 | W914NS-05-M-0058-NA-1 | AMERAPEX CORPORATION | SEISMIC LABORATORY EQUIPMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $8,647,951.00 | $8,197,701.00 | $450,250.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4143 | W914NS-05-M-0059-NA-1 | CEMCO, S.A. | LPG CYLINDER VALVE AND SPARE PARTS (1 LOT) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,716,660.00 | $1,629,258.87 | $87,401.13 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4144 | W914NS-05-M-0061-NA-1 | IRAQI CONTRACTOR -4638 | FIN001 - DE-08 RESIDUAL IRRF FUNDS UNDER $100; TANKERS, HYUNDAI AND MERCEDES; DUMP TRUCKS; MIXERS; SVC AND HAUL TRUCKS; LOADERS, COMPACTORS; TRACTORS; BUSES; EXCAVATORS; BULLDOZERS; GRADERS | NC-UMM QASR TO BASRA WATER PIPELINE NON-CONSTRUCTION | $4,171,899.96 | $4,171,899.96 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4145 | W914NS-05-M-0062-NA-1 | IRAQI CONTRACTOR -4498 | GAS FILLING SPARE PARTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $589,000.00 | $589,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4146 | W914NS-05-M-0063-NA-1 | IRAQI CONTRACTOR -4048 | NEW ALL TERRAIN TIRES FOR LIGHT TRUCKS (941 EA) - INCREASED FUNDING FOR DEMURRAGE CHARGES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $76,229.00 | $76,229.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4147 | W914NS-05-M-0064-NA-1 | IRAQI CONTRACTOR -4256 | PIPES & FITTINGS FOR GAS FILLING PLANTS (1 LOT) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $241,730.90 | $241,730.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4148 | W914NS-05-M-0065-NA-1 | CARLO BANFI S.P.A | GAS FILLING COMPANY SPARE PARTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $265,666.13 | $265,666.13 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4149 | W914NS-05-M-0066-NA-1 | REPKON METAL FORMING TECHNOLOGIES | GAS FILLING COMPANY SPARE PARTS - PARTS FOR HYDROSTATIC TESTING UNIT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $282,121.23 | $282,121.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4150 | W914NS-05-M-0067-NA-1 | DOME INTERNATIONAL LLC | GAS FILLING COMPANY SPARE PARTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $315,729.63 | $315,729.63 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4151 | W914NS-05-M-0068-NA-1 | IRAQI CONTRACTOR -4498 | GAS FILLING COMPANY SPARE PARTS FOR LPG STORAGE TANKS 1 LOT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $207,139.00 | $207,139.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4152 | W914NS-05-M-0069-NA-1 | IRAQI CONTRACTOR -4689 | GAS FILLING COMPANY SPARE PARTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,023,660.00 | $1,023,660.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4153 | W914NS-05-M-0070-NA-1 | IRAQI CONTRACTOR -4332 | TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $70,000.00 | $70,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4154 | W914NS-05-M-0071-NA-1 | ENERGY SERVICES LTD | ASSESS BASRAH INTERNATIONAL AIRPORT | C-AIRPORT CONSTRUCTION | $38,715.00 | $38,715.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4155 | W914NS-05-M-0071-NA-2 | ENERGY SERVICES LTD | ASSESS BASRAH INTERNATIONAL AIRPORT | C-AIRPORT CONSTRUCTION | $219,385.00 | $219,385.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4156 | W914NS-05-M-0072-NA-1 | TEKKON ENGINEERING CO LTD | FIRE FIGHTING AND SAFETY MATERIALS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $244,021.95 | $244,021.95 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4157 | W914NS-05-0501-WA12-1IRAQI CONTRACTOR -4142 | | AL-SALAM WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $10,750.00 | $0.00 | $10,750.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4158 | W914NS-05-M-0502-WA13-1IRAQI CONTRACTOR -4422 | | AL-WAHDA WATER PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $1,040.00 | $0.00 | $1,040.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4159 | W914NS-05-M-0503-WA14-1IRAQI CONTRACTOR -4773 | | AL-HURRIYAH WATER PUMPHOUSE PROJECT | NC-WATER CONSERVATION NON-CONSTRUCTION | $68,800.00 | $68,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4160 | W914NS-05-M-0515-NA-2 | IRAQI CONTRACTOR -4416 | 17651- SJ-089 POLICE STATIONS FOR CAMP FREEDOM | C-MNSTC-I/PC13000-FACILITIES REPAIR | $25,500.00 | $0.00 | $25,500.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4161 | W914NS-05-M-0541-NA-1 | IRAQI CONTRACTOR -4632 | MAKHMUR WATER PROJECT MOVING PIPES | NC-SEWAGE NON-CONSTRUCTION | $39,500.00 | $39,500.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4162 | W914NS-05-M-1012-NA-1 | IRAQI CONTRACTOR -4650 | OFFICE AND ELECTRICAL SUPPLIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $852,739.53 | $850,688.50 | $2,051.03 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4163 | W914NS-05-M-1017-NA-1 | IRAQI CONTRACTOR -4155 | CONSTRUCT AN OFFICE ANNEX FOR AL NASIR POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $19,755.00 | $19,755.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4164 | W914NS-05-M-1018-NA-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,187,408.54 | $1,187,408.54 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4165 | W914NS-05-M-1030-NA-1 | IRAQI CONTRACTOR -4672 | RENOVATE SULEIHK PUBLIC ORDER BATTALION-IRAQ | C-POLICE ASSISTANCE CONSTRUCTION | $995,460.00 | $995,460.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4166 | W914NS-05-M-1031-NA-1 | IRAQI CONTRACTOR -4068 | FOLDING OFFICE TABLES | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $1,260.00 | $1,260.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4167 | W914NS-05-M-1032-NA-1 | IRAQI CONTRACTOR -4702 | REHABILITATION OF AL-AMEEN BUILDINGS SITE | C-POLICE ASSISTANCE CONSTRUCTION | $993,285.00 | $989,964.00 | $3,321.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4168 | W914NS-05-M-1033-NA-1 | IRAQI CONTRACTOR -4417 | REHABILITATION OF AL-BALADAT BUILDING SITE | C-POLICE ASSISTANCE CONSTRUCTION | $994,670.00 | $994,670.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4169 | W914NS-05-M-1035-NA-1 | IRAQI CONTRACTOR -4672 | AL-MADAEN PATROL STATION BAGHDAD) | C-POLICE ASSISTANCE CONSTRUCTION | $978,775.00 | $978,775.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4170 | W914NS-05-M-1042-NA-1 | MOTOROLA INC | ELECTRICAL SUPPLIES AND EQUIPMENT, TOOLS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $18,195.00 | $18,195.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4171 | W914NS-05-M-1044-NA-1 | IRAQI CONTRACTOR -4619 | IRAQNA MONTHLY SERVICE CHARGE, 9 MONTHS LOCAL SUBSCRIPTION AND 9 MONTH USA SUBSCRIPTION (POP 2 MONTHS) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $14,813.00 | $14,813.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4172 | W914NS-05-M-1045-NA-1 | IRAQI CONTRACTOR -4800 | CLEANING SUPPLIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $768.51 | $768.51 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4173 | W914NS-05-M-1045-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE SUPPLIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $113.13 | $113.13 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4174 | W914NS-05-M-1046-NA-1 | IRAQI CONTRACTOR -4800 | CLEANING EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $470.64 | $470.64 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4175 | W914NS-05-M-1054-NA-1 | SMITH SECURITY SAFES, INC. | MAGNUM GUN SAFE 124 MAX CAPACITY (3 EA) | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $25,765.00 | $25,765.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4176 | W914NS-05-M-1065-NA-1 | IRAQI CONTRACTOR -4545 | MOTOROLA V5.0 PORTABLE RADIOS (20 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,400.00 | $2,400.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4177 | W914NS-05-M-1067-NA-1 | IRAQI CONTRACTOR -4663 | REPAIR DIESEL GENERATOR TANKS 1 AND 2, REPLACE FUEL PIPES AND PUMPS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $23,600.00 | $23,600.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4178 | W914NS-05-M-1069-NA-1 | SIRCHIE FINGER PRINT LABORATORIES | MAJOR CRIMES UNIT LABORATORY CHEMICALS AND EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $31,605.23 | $31,605.23 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4179 | W914NS-05-M-1070-NA-1 | THE PEAVEY CORPORATION | SECURITY SUPPLIES - POWDERED GLOVES, EVIDENCE BAGS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $24,262.50 | $24,262.50 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4180 | W914NS-05-M-1073-NA-1 | GALLS INCORPORATED | RAD-JIT LEVEL IIIA BODY ARMOR AND FREIGHT | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $61,200.00 | $61,200.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4181 | W914NS-05-M-1075-NA-1 | IRAQI CONTRACTOR -4800 | LAB APPLIANCES AND EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $145,090.00 | $145,090.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4182 | W914NS-05-M-1076-NA-1 | IRAQI CONTRACTOR -4800 | CAGE PALLETS (300 EA) AND UTILITY CABINET (10) | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $41,670.00 | $41,670.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4183 | W914NS-05-M-1077-NA-1 | IRAQI CONTRACTOR -4800 | DVD PLAYER, TOW STRAPS, TOW BARS, AIR COMPRESSORS, HIGH PRESSURE WASHERS, BATTER CHANGERS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $6,515.00 | $6,515.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4184 | W914NS-05-M-1082-NA-1 | GALLS INCORPORATED | AP.00 RINO 120, GPS RADIOS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $13,450.00 | $13,450.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4185 | W914NS-05-M-1085-NA-1 | IRAQI CONTRACTOR -4800 | VOLCANO LAT. PRINT POWDER, VARIOUS COLORS, BRUSH, WAND, FINGERPRINT TAPE, BARRIER TAPE, 5M2000 TAPE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $49,900.00 | $49,900.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4186 | W914NS-05-M-1087-NA-1 | SECURITY 20020 INC | BOMB SUITES, LARGE, AND CONTAINERS, BLANKET PLUS SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $137,750.00 | $137,750.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4187 | W914NS-05-M-1088-NA-1 | DISTAGAGE.COM GREG DETRAY | DISTO PLUS 738185A (6 EA) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,270.00 | $3,270.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4188 | W914NS-05-M-1098-NA-1 | IRAQI CONTRACTOR -4800 | PAINTS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $805.00 | $805.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4189 | W914NS-05-M-1118-NA-1 | IRAQI CONTRACTOR -4775 | SUPPLY AND INSTALL T-WALL BARRIERS (100 EA) | C-POLICE ASSISTANCE CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 4190 | W914NS-05-M-1124-NA-1 | LAURUS SYSTEMS INC. | 12 V DC AIR SAMPLERS WITH AIR VOLUMN TOTALIZER AND BATTERY PACKS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $27,133.00 | $27,133.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4191 | W914NS-05-M-1128-NA-1 | IRAQI CONTRACTOR -4725 | BEDS, BEDDING AND LOCKERS DELIVERY NLT 30 MAY 05 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $885,500.00 | $885,458.50 | $41.50 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4192 | W914NS-05-M-1132-NA-1 | IRAQI CONTRACTOR -4326 | VARIOUS OFFICE SUPPLIES AND EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $113,017.32 | $113,017.32 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 4193 | W914NS-05-M-1134-NA-1 | B&H FOTO & ELECTRONICS CORP. | CAMERAS, FILM AND ACCESSORIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $534,282.48 | $534,282.48 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4194 | W914NS-05-M-1145-NA-1 | IRAQI CONTRACTOR -4686 | UP-ARMOR HEAVY TRUCK M35, HYUNDAI, LEYLAND AND KRAZ, UP-ARMOR NISSAN, WEAPONS MOUNT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $499,500.00 | $499,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4195 | W914NS-05-M-1146-NA-1 | IRAQI CONTRACTOR -4627 | TRANSPORT MILITARY RECRUITS FROM TRAINING TO ASSIGNMENTS POP 1 MAY-30 SEP 05 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $277,500.00 | $277,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4196 | W914NS-05-M-1147-NA-1 | IRAQI CONTRACTOR -4627 | TRANSPORT MILITARY RECRUITS FROM ACADEMIES TO ASSIGNMENTS POP 1 MAY-30 SEP 05 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $347,500.00 | $347,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4197 | W914NS-05-M-1150-NA-1 | MOTOROLA INC | RG-4151 CABLES AND CONNECTORS AND JUMPER CABLES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $23,200.00 | $23,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4198 | W914NS-05-M-1168-NA-0001AA | IRAQI CONTRACTOR -4800 | COPY PAPER, INK CARTRIDGES, MEMORY STICKS, LAMINATORS, PAPER CUTTER, 3-HOLE PUNCH | NC-NEW IRAQI FACILITIES NON-CONSTRUCTION | $1,560.00 | $1,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4199 | W914NS-05-M-1170-NA-1 | AMERICAN LOGISTICS SERVICES | MNSTC-I DISTRIBUTION SYSTEM | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,146,728.13 | $1,146,728.13 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4200 | W914NS-05-M-1174-NA-1 | EMW, INC | NETWORK SERVER APPLICATION INSTALLATION AND USER MIGRATION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $123,879.00 | $123,879.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4201 | W914NS-05-M-1177-NA-1 | IRAQI CONTRACTOR -4316 | DPRS DP-05 SYSTEMS 6 EA AND SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $110,650.00 | $110,650.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4202 | W914NS-05-M-1179-NA-1 | GOLDEN ENGINEERING CO. INC. | XR150 X-RAY WITH ACCESSORIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $142,260.00 | $142,260.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4203 | W914NS-05-M-1180-NA-1 | IRAQI CONTRACTOR -4564 | EXTENDS PORTA-JOHN CONTRACT (PREVIOUSLY S09076). DOCT'S PODODO2, ADDS CLIN0003 CITING FUNDS ON STN # 5400440 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $7,560.00 | $7,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4204 | W914NS-05-M-1182-NA-1 | IRAQI CONTRACTOR -4464 | DIGITAL SCALE, MODEL VIC-1501 30 EA AND SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,343.45 | $8,343.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4205 | W914NS-05-M-1184-NA-1 | THE PEAVEY CORPORATION | ADHESIVE RULERS 324 RL AND 300X150MM SCALES 324 EA, 5CM PHOTO SCALES 324 EA, DHL SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $10,491.00 | $10,491.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4206 | W914NS-05-M-1189-NA-1 | IRAQI CONTRACTOR -4279 | MERCEDEZ-BENZ5 SEDANS 7 EA DELIVER TO FOB NLT 17 MAY 05 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $945,000.00 | $945,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4207 | W914NS-05-M-1193-NA-1 | JTSI | INSTALL INTERNET IN NATO ANNEX B | NATO ACCOUNT | $11,679.00 | $11,679.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4208 | W914NS-05-M-1194-NA-1 | AGON GROUP INTERNATIONAL | 2005 FORD EXPLORER XLS 4X4 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $32,000.00 | $32,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4209 | W914NS-05-M-1197-NA-1 | IRAQI CONTRACTOR -4800 | CANON FAX MACHINES AND POWER SUPPLY | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $39,000.00 | $39,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4210 | W914NS-05-M-1202-NA-1 | IRAQI CONTRACTOR -4647 | PERKINS 125KW GENERATOR SUPPLIED AND INSTALLED (1) | FACILITIES REPAIR IRAQ | $17,000.00 | $17,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4211 | W914NS-05-M-1204-NA-1 | IRAQI CONTRACTOR -4239 | CONSTRUCT AND REFURBISH MAYSAN POLICE ACADEMY | FACILITIES REPAIR IRAQ | $373,249.20 | $373,249.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4212 | W914NS-05-M-1207-NA-1 | IRAQI CONTRACTOR -4890 | DORM FURNITURE AND APPLIANCES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $18,934.00 | $18,934.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4213 | W914NS-05-M-1208-NA-1 | ACAD ENGINEERING SERVICES | ENGINEERING SERVICES TSU MOVE TO BAATH PARTY HQ | FACILITIES REPAIR IRAQ | $184,318.00 | $184,318.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4214 | W914NS-05-M-1217-NA-1 | IRAQI CONTRACTOR -4317 | ONE TIME TERMITE TREATMENT FOR 22 1/2 WAREHOUSES, 3 OFFICES AND LODGING BUILDINGS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $5,500.00 | $3,208.00 | $2,292.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4215 | W914NS-05-M-1221-NA-1 | IRAQI CONTRACTOR -4206 | COMPLETE ENGINEERING ASSESSMENT ON ELECTRICAL OUTAGES AT NETWORK COORD. CENTER MIN. OF INTERIOR | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,750.00 | $2,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4216 | W914NS-05-M-1224-NA-1 | MOTOROLA INC | COAX CABLES AND MALE AND FEMALE CONNECTORS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $22,200.00 | $22,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4217 | W914NS-05-M-1227-NA-1 | IRAQI CONTRACTOR -4584 | PROVIDE JANITORIAL SERVICES POP 20 MAY THRU 20 MAY 06 | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $495,000.00 | $495,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4218 | W914NS-05-M-1226-NA-1 | IRAQI CONTRACTOR -4317 | 2004 GMC PICK-UP TRUCKS - DOUBLE CAB 5 EA, SINGLE CAB 10 EA | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $5,500.00 | $0.00 | $5,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4219 | W914NS-05-M-1228-NA-1 | IRAQI CONTRACTOR -4284 | 2005 NISSAN PICK-UPS CREW CAB 30 EA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $498,000.00 | $498,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4220 | W914NS-05-M-1230-NA-1 | IRAQI CONTRACTOR -4599 | HEAVY DUTY CARGO TRUCK | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $975,000.00 | $975,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4221 | W914NS-05-M-1231-NA-1 | STAFFCRAFT | TACTICAL TEMPLATES 30 LT AND MULTIFUNCTION STENCIL PROTRACTORS 10 LT | NATO ACCOUNT | $1,550.36 | $1,550.36 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4222 | W914NS-05-M-1234-NA-1 | IRAQI CONTRACTOR -4741 | DELIVER AND SET UP TWO 40' SHIPPING CONTAINERS (2 EA) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $9,000.00 | $9,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4223 | W914NS-05-M-1235-NA-1 | IRAQI CONTRACTOR -4306 | 2005 NEW MITSUBISHI PICK-UP TRUCKS 41 EA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $598,600.00 | $598,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4224 | W914NS-05-M-1236-NA-1 | PROACTIVE COMMUNICATIONS, INC. | INSTALL TRAINING, LOGISTICS SUPPORT, MAINTENANCE FOR INTERNET CONNECTIVITY FOR IAF THRU/OUT IRAQ | NC-ICDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $900,167.50 | $900,167.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4225 | W91M5-05-M-1248-NA-1 | IRAQI CONTRACTOR -4800 | DELL OPTIPLEX 170L 3000 EA | NC-ICDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $3,048,000.00 | $3,048,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4226 | W91M5-05-M-1251-NA-1 | IRAQI CONTRACTOR -4584 | 2004 NISSAN DOUBLE AND SINGLE CAB PICK UP TRUCKS | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $415,000.00 | $415,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4227 | W91M5-05-M-1252-NA-1 | IRAQI CONTRACTOR -4672 | IHP ACADEMY SITE REHABILITATION | C-POLICE ASSISTANCE CONSTRUCTION | $994,950.00 | $994,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4228 | W91M5-05-M-1253-NA-1 | IRAQI CONTRACTOR -4698 | INSTALL CONNECTIVITY VIA FIBER OPTICS AND PICK-UP, SATELLITE AT TADJI MIL BASE | NC-ICDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $139,986.80 | $139,986.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4229 | W91M5-05-M-1254-NA-1 | WAMAR INTERNATIONAL INC | SUVS-FORD EXCURSION OR EQUIV AND PICK-UP TRUCKS F-350 AND NISSAN ARMADAS OR EQUIV | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $1,447,850.00 | $1,447,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4230 | W91M5-05-M-1254-NA-2 | WAMAR INTERNATIONAL INC | PERFORMANCE UPGRADES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $47,504.00 | $47,504.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4231 | W91M5-05-M-1255-NA-1 | IRAQI CONTRACTOR -4672 | CONSTRUCT T-WALL AT SULEIHK BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $189,500.00 | $189,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4232 | W91M5-05-M-1256-NA-1 | IRAQI CONTRACTOR -4014 | OFFICE, CLASSROOM, SLEEPING QUARTERS FURNITURE, ACCESSORIES AND EQUIPMENT | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $123,250.00 | $123,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4233 | W91M5-05-M-1273-NA-1 | IRAQI CONTRACTOR -4543 | SUPPLY AND INSTALL CAST-IN-PLACE JERSEY BARRIERS 400 EA | C-POLICE ASSISTANCE CONSTRUCTION | $200,000.00 | $200,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4234 | W91M5-05-M-1275-NA-1 | MOTOROLA INC | DESIGN BORDER FORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $70,400.00 | $70,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4235 | W91M5-05-M-1278-NA-1 | IRAQI CONTRACTOR -4324 | PROVIDE 20 SERVICEABLE USED VEHICLES, VANS AND SEDANS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $180,000.00 | $180,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4236 | W91M5-05-M-1285-NA-1 | TEXTRON SYSTEMS CORP (DBA) TEXTRON | GUNNER'S TURRET INCLUDING GUN SHIELD, ADAPTATION KITS, SPARE PARTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,897,378.00 | $1,899,151.00 | $998,227.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4237 | W91M5-05-M-1293-NA-1 | IRAQI CONTRACTOR -4461 | ERECT 8 STEEL FRAMED TENSION FABRIC TENTS AND ELECTRICAL FOR LIGHTS, AC, OUTLETS ETC. | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $112,700.00 | $112,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4238 | W91M5-05-M-1294-NA-1 | JTSI | COMMAND VEHICLE COMMUNICATIONS PACKAGE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $137,789.00 | $137,789.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4239 | W91M5-05-M-1295-NA-1 | IRAQI CONTRACTOR -4672 | AL ZAUFARANIA PUBLIC ORDER BATTALION SOIL BARRIER AND SEWAGE SYSTEM | C-POLICE ASSISTANCE CONSTRUCTION | $497,400.00 | $497,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4240 | W91M5-05-M-1296-NA-1 | IRAQI CONTRACTOR -4566 | JUNK CARS USED FOR RESCUE TRAINING (50 EA DELIVERY AND PICK UP CARS 10 EA | NC-FIRE SERVICES NON-CONSTRUCTION | $42,500.00 | $42,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4241 | W91M5-05-M-1297-NA-1 | IRAQI CONTRACTOR -4672 | T-WALLS FOR AL-AMEEN PUBLIC ORDER BATTALION SITE | C-POLICE ASSISTANCE CONSTRUCTION | $113,500.00 | $113,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4242 | W91M5-05-M-1298-NA-1 | IRAQI CONTRACTOR -4672 | REHAB OF AL-SAIDA PUBLIC ORDER BATTALION (POB) SITE | C-POLICE ASSISTANCE CONSTRUCTION | $996,710.00 | $996,710.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4243 | W91M5-05-M-1299-NA-1 | IRAQI CONTRACTOR -4672 | SUPPLY AND INSTALL T-WALLS FOR AL-BALAD POB SITE AND CRASH BEAM AT ENTRANCE OF POB | C-POLICE ASSISTANCE CONSTRUCTION | $173,500.00 | $173,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4244 | W91M5-05-M-1300-NA-1 | IRAQI CONTRACTOR -4741 | PROVIDE DAILY FOOD SERVICE TO IRAQI UNIT AT CAMP SOLIDARITY 60 DAYS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $108,855.00 | $108,855.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4245 | W91M5-05-M-1301-NA-1 | IRAQI CONTRACTOR -4564 | PROVIDE VARIOUS SERVICES AT CAMP SOLIDARITY | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $63,700.00 | $63,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4246 | W91M5-05-M-1302-NA-1 | IRAQI CONTRACTOR -4026 | BILLETING TENT WITH EQUIPMENT, FURNITURE, GENERATORS COMMANDO BASE ADAHMIYAFOB SOLIDARITY | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $408,780.00 | $408,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4247 | W91M5-05-M-1303-NA-1 | IRAQI CONTRACTOR -4549 | OFFICE FURNITURE AND BUNK BEDS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $153,580.00 | $153,580.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4248 | W91M5-05-M-1304-NA-1 | IRAQI CONTRACTOR -4606 | SUPPLY COTS AND BLANKETS 3000 EA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $204,000.00 | $204,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4249 | W91M5-05-M-1305-NA-1 | IRAQI CONTRACTOR -4741 | 160X80 TABLES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,090.00 | $2,090.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4250 | W91M5-05-M-1305-NA-2 | IRAQI CONTRACTOR -4741 | CHAIRS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,750.00 | $3,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4251 | W91M5-05-M-1308-NA-1 | IRAQI CONTRACTOR -4109 | TRANSPORT AND INSTALL GENERATORS TO ALL LISTED SITES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $484,300.00 | $484,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4252 | W91M5-05-M-1309-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE FURNITURE - MANY DIFFERENT ITEMS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $11,735.51 | $11,735.51 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4253 | W91M5-05-M-1312-NA-1 | ACO ELECTRONICS LTD | FOREMPX SYSTEM WITH HP PC AND MONITORS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $165,048.00 | $165,048.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4254 | W91M5-05-M-1314-NA-1 | IRAQI CONTRACTOR -4672 | CONSTRUCT T-WALLS AND JERSEY BARRIERS | C-POLICE ASSISTANCE CONSTRUCTION | $128,000.00 | $128,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4255 | W91M5-05-M-1315-NA-1 | IRAQI CONTRACTOR -4672 | CONSTRUCT T-WALLS AND JERSEY BARRIERS | C-POLICE ASSISTANCE CONSTRUCTION | $118,500.00 | $118,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4256 | W91M5-05-M-1316-NA-1 | IRAQI CONTRACTOR -4456 | PROVIDE COLD BOTTLED WATER | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $557,183.50 | $557,183.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4257 | W91M5-05-M-1319-NA-1 | IRAQI CONTRACTOR -4334 | BUNK BEDS, MATTRESSES, AND BEDDING | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $311,760.00 | $311,760.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4258 | W914N5-05-M-1320-NA-1 | IRAQI CONTRACTOR -4672 | COMMANDO SITE 3 FORCE PROTECTION | C-POLICE ASSISTANCE CONSTRUCTION | $997,221.00 | $997,221.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4259 | W914N5-05-M-1323-NA-1 | IRAQI CONTRACTOR -4672 | AL-DORA POB RENOVATION | C-POLICE ASSISTANCE CONSTRUCTION | $748,130.00 | $748,130.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4260 | W914N5-05-M-1324-NA-1 | IRAQI CONTRACTOR -4672 | T-WALLS AND TOWERS FOR MINISTRY DEFENSE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $710,800.00 | $710,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4261 | W914N5-05-M-1325-NA-1 | IRAQI CONTRACTOR -4321 | PROVIDE VEHICLE ENGINEERING SUPPORT SERVICES FOR MNSTC-I J4 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,600.00 | $9,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4262 | W914N5-05-M-1326-NA-1 | IRAQI CONTRACTOR -4578 | 8 ARMORED VEHICLES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,040,000.00 | $1,040,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4263 | W914N5-05-M-1333-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE EQUIPMENT AND FURNITURE CONTRACT # CHANGED FROM -1205 TO -133 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,850.75 | $8,850.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4264 | W914N5-05-M-1339-NA-1 | IRAQI CONTRACTOR -4201 | CONSTRUCT VEHICLE LOADING RAMPS TADJI | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $130,000.00 | $130,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4265 | W914N5-05-M-1346-NA-1 | MAC INTERNATIONAL FZE | DELIVER CHEVROLET 2005 EXPRESS CARGO VANS 6 EA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $145,500.00 | $145,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4266 | W914N5-05-M-1347-NA-1 | SOLUTIONS 123 | 6 2005 BOX VANS HYUNDAI | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $167,658.00 | $167,658.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4267 | W914N5-05-M-1354-NA-1 | IRAQI CONTRACTOR -4014 | SAFE HOUSE REPAIRS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $47,600.00 | $47,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4268 | W914N5-05-M-1357-NA-1 | IRAQI CONTRACTOR -4014 | T-WALLS 100 EA @ $595.00 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $64,300.00 | $64,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4269 | W914N5-05-M-1357-NA-1 | AEY INC | EXPLOSIVE ORDINANCE DISPOSAL ITEMS | NC-FIRE SERVICES NON-CONSTRUCTION | $579,635.00 | $579,635.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4270 | W914N5-05-M-1364-NA-1 | INTERNATIONAL SUPPLIES & CONSTRUCTION | ALAMO ELECTRICAL - BOM AND MANY OTHER LOCATIONS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $601,147.42 | $586,354.76 | $14,792.66 | CEFMS CONSTRUCTION 10/6/2006 |
| 4271 | W914N5-05-M-1365-NA-1 | IRAQI CONTRACTOR -4167 | EVINRUDE E-TECH ENGINE MAINTENANCE TOOLS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $5,875.00 | $5,875.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4272 | W914N5-05-M-1367-NA-1 | LONDON BRIDGE TRADING CO., LTD | VEST, TACTICAL FLOTATION LBT 1620 ZULU BLACK | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $7,970.95 | $7,970.95 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4273 | W914N5-05-M-1371-NA-1 | WEST PUBLISHING CORPORATION | WESTLAW PRO PLANS 1 YR SUBSCRIPTION PIN 1 MAR 05 THRU 28 FEB 06 | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $21,620.00 | $21,620.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4274 | W914N5-05-M-1372-NA-1 | IBOATS INCOM | ANCHOR, ANCHOR LINE, DOCK LINE, SPOTLIGHT, SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,552.52 | $1,552.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4275 | W914N5-05-M-1374-NA-1 | IRAQI CONTRACTOR -4771 | 2 30KW GENERATORS, A 75KVA UPS, UNDERGROUND CABLES & PREV. MAINT. | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $129,000.00 | $0.00 | $129,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4276 | W914N5-05-M-1376-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | GRADER HIRE, FRONT END LOADER HIRE, CRANE HIRE AND ALL PURPOSE TRUCK | NC-PUBLIC SAFETY NON-CONSTRUCTION | $460.00 | $0.00 | $460.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4277 | W914N5-05-M-1380-NA-1 | IRAQI CONTRACTOR -4109 | ELECTRICAL GENERATOR | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4278 | W914N5-05-M-1381-NA-1 | IRAQI CONTRACTOR -4800 | POLAROID SPECTRA, LAW ENFORCEMENT CLOSE-UP KITS & VIEWING PLATES (8 EA) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,500.00 | $3,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4279 | W914N5-05-M-1387-NA-1 | ANHAM JOINT VENTURE | PERIOD OF PERFORMANCE 10 JUNE 2005 THRU 9 AUGUST 2005 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $500,000.00 | $496,060.92 | $3,939.08 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4280 | W914N5-05-M-1389-NA-1 | IRAQI CONTRACTOR -4609 | PROVIDE AND DELIVER CRUSHED GRAVEL AT BUTLER RANGE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $556,752.50 | $556,752.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4281 | W914N5-05-M-1390-NA-0001AA | BDL SYSTEMS LTD | 70 & 30 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,830.00 | $10,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4282 | W914N5-05-M-1390-NA-0002AA | BDL SYSTEMS LTD | 31 & 73 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,830.00 | $10,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4283 | W914N5-05-M-1390-NA-0002AA | BDL SYSTEMS LTD | 60 & 21 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,830.00 | $10,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4284 | W914N5-05-M-1390-NA-0004AA | BDL SYSTEMS LTD | 52 & 41 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,830.00 | $10,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4285 | W914N5-05-M-1390-NA-1 | BDL SYSTEMS LTD | 70 & 30 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $341,386.00 | $341,386.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4286 | W914N5-05-M-1390-NA-2 | BDL SYSTEMS LTD | 31 & 73 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $341,386.00 | $341,386.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4287 | W914N5-05-M-1390-NA-3 | BDL SYSTEMS LTD | 60 & 21 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $341,386.00 | $341,386.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4288 | W914N5-05-M-1390-NA-4 | BDL SYSTEMS LTD | 52 & 41 BDC | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $341,386.00 | $341,386.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4289 | W914N5-05-M-1393-NA-1 | IRAQI CONTRACTOR -4326 | BUNK BEDS, MATTRESS, WALL LOCKERS, STOVE, SOFA, TV, CLOTHES RACK | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,294,649.08 | $3,294,649.08 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4290 | W914N5-05-M-1394-NA-1 | IRAQI CONTRACTOR -4023 | CONSTRUCTION PROJECT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $945,000.00 | $945,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4291 | W914N5-05-M-1411-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE SUPPLIES GROUP 3 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $156,136.40 | $156,136.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4292 | W914N5-05-M-1411-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE SUPPLIES GROUP 2 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $72,226.25 | $72,226.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4293 | W9146S-05-M-1411-NA-3 | IRAQI CONTRACTOR -4800 | OFFICE CLOCKS GROUP 3 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $90.00 | $90.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4294 | W9146N-05-M-1413-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE SUPPLIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $9,999.00 | $9,999.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4295 | W9146N-05-M-1416-NA-1 | WEST COAST BUSINESS PRODUCTS, INC. | LIFE VESTS EXTRA LARGE AND MEDIUM | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,877.20 | $2,877.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4296 | W9146N-05-M-1418-NA-1 | IRAQI CONTRACTOR -4706 | WASHERS AND DRYERS TALLIL | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $264,000.00 | $264,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4297 | W9146N-05-M-1422-NA-1 | IRAQI CONTRACTOR -4775 | JERSEY BARRIERS (36 EA) AND T-WALLS (70 EA) | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $54,600.00 | $54,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4298 | W9146N-05-M-1425-NA-1 | IRAQI CONTRACTOR -4209 | LIFE SUPPORT FOR CAMP TADJI | TAJI MILITARY BASE | $2,744,000.00 | $2,744,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4299 | W9146N-05-M-1426-NA-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT FOR CAMP TADJI - FOOD SERVICE, ELECTRICAL, LATRINES, ETC. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,129,204.60 | $1,129,204.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4300 | W9146N-05-M-1428-NA-1 | IRAQI CONTRACTOR -4132 | CLEAN, CLEAR AND GRUB THE ENGINEER REGIMENT AREA TAJI | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $22,000.00 | $0.00 | $22,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4301 | W9146N-05-M-1429-NA-1 | IRAQI CONTRACTOR -4775 | BAGHDAD POLICE COLLEGE REPAIRS DT BUILDINGS | C-POLICE ASSISTANCE CONSTRUCTION | $2,500.00 | $2,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4302 | W9146N-05-M-1431-NA-1 | LEE DYNAMICS INTERNATIONAL | CONSTRUCT CARPENTRY AND WOODWORKING SHOP | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $169,326.00 | $167,826.00 | $1,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4303 | W9146N-05-M-1435-NA-1 | IRAQI CONTRACTOR -4582 | BARRACKS RENOVATION 8 HAMURABI BARRACKS TAJI | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $405,000.00 | $405,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4304 | W9146N-05-M-1436-NA-1 | ROCK SOLID SOLUTION | PURCHASE AND INSTALL GENERATOR STATION FOR ENGINEER REGIMENT AREA TAJI | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $707,500.00 | $707,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4305 | W9146N-05-M-1438-NA-1 | IRAQI CONTRACTOR -4775 | T-WALLS, SHOOTING BARRELS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $74,200.00 | $74,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4306 | W9146N-05-M-1439-NA-1 | IRAQI CONTRACTOR -4451 | WEB PAGE SERVICE - HOME PAGE DESIGN FOR 20 PAGES W/DESIGN ADJUST FOR ARABIC, FIRST-TIME UPLOADING FOR IRAQI TRAFFIC PATROL | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,800.00 | $1,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4307 | W9146N-05-M-1447-NA-1 | IRAQI CONTRACTOR -4514 | PROVIDE POLICE ID CARDS FOR MINISTRY OF INTERIOR | NC-PUBLIC SAFETY NON-CONSTRUCTION | $192,149.00 | $192,149.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4308 | W9146N-05-M-1452-NA-1 | IRAQI CONTRACTOR -4580 | SECURITY AT TAJI | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $372,000.00 | $372,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4309 | W9146N-05-M-1454-NA-1 | IRAQI CONTRACTOR -4318 | HYSTER FORKLIFT H60FT 1 EA AND HYSTER FORKLIFT S60FT 1 EA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $64,986.00 | $0.00 | $64,986.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4310 | W9146N-05-M-1458-NA-1 | IRAQI CONTRACTOR -4551 | DELIVER BOTTLED WATER | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,145,674.80 | $1,145,674.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4311 | W9146N-05-M-1463-NA-1 | IRAQI CONTRACTOR -4672 | CONSTRUCT COMMANDO SITE 8 | C-POLICE ASSISTANCE CONSTRUCTION | $998,380.00 | $998,380.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4312 | W9146N-05-M-1501-NA-1 | IRAQI CONTRACTOR -4800 | UNIFORM ITEMS - PANTS, SHIRTS, BOOTS, CAPS, SOCKS, HOLSTERS, BELTS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $154,499.50 | $154,499.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4313 | W9146N-05-M-1503-NA-1 | TACTICAL EXPRESS LLC | SECURITY/POLICE EQUIPMENT | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $116,450.00 | $116,450.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4314 | W9146N-05-M-1514-NA-1 | OTOKAR OTOBUS KAROSERI SANAYI AS | LAND ROVER 110 DEFENDER MILITARY FIELD AMBULANCE 29 EA | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,566,000.00 | $1,566,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4315 | W9146N-05-M-1520-NA-1 | GREEN SHIELD LIMITED | GUN SAFE (1 EA) | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $1,840.00 | $1,840.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4316 | W9146N-05-M-1521-NA-1 | IRAQI CONTRACTOR -4171 | GENERATOR AND REPLACE WIRING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $200,000.00 | $200,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4317 | W9146N-05-M-1526-NA-1 | IRAQI CONTRACTOR -4736 | PROVIDE TRANSLATOR & PERSONAL SECURITY DETAIL SERVICE IN IRBIL | NC-PUBLIC SAFETY NON-CONSTRUCTION | $77,784.32 | $77,784.32 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4318 | W9146N-05-M-1530-NA-1 | IRAQI CONTRACTOR -4298 | MAGAZINE PRINTING | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $24,990.00 | $24,990.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4319 | W9146N-05-M-1536-NA-1 | IRAQI CONTRACTOR -4633 | SECURITY CONSTRUCTION | C-POLICE ASSISTANCE CONSTRUCTION | $576,550.00 | $576,550.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4320 | W9146N-05-M-1549-NA-1 | IRAQI CONTRACTOR -4148 | AUTOMOTIVE MAINTENANCE EQUIPMENT AND TOOLS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $37,182.00 | $37,182.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4321 | W9146N-05-M-1551-NA-1 | IRAQI CONTRACTOR -4465 | TENTS 80 EA | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4322 | W9146N-05-M-1552-NA-1 | IRAQI CONTRACTOR -4700 | FORCE PROTECTION FO AL-RAYAA POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $456,050.00 | $456,050.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4323 | W9146N-05-M-1575-NA-1 | AMERICAN SCIENCE AND ENGINEERING | REPAIR PARTS FOR BACKSCATTER VEHICLE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $100,626.29 | $100,626.29 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4324 | W9146N-05-M-1576-NA-1 | IRAQI CONTRACTOR -4148 | PARTS FOR MERCURY 115 4 STROKE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $65,807.48 | $65,807.48 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4325 | W9146N-05-M-1577-NA-1 | IRAQI CONTRACTOR -4209 | LIFE SUPPORT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,744,000.00 | $2,744,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4326 | W9146N-05-M-1589-NA-1 | IRAQI CONTRACTOR -4672 | RENOVATION, RIVER POLICE HEADQUARTERS | C-POLICE ASSISTANCE CONSTRUCTION | $945,930.00 | $945,930.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4327 | W9146N-05-M-1596-NA-1 | IRAQI CONTRACTOR -4326 | MODULBOX LOCKERS AND TRANSPORTATION | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $4,175.00 | $4,175.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4328 | W914N5-05-M-1600-AA-1 | ESS | TURNOVER ALL REMAINING LIFE SUPPORT EQUIPMENT AND MRES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $980,750.00 | $980,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4329 | W914N5-05-M-1650-AA-1 | TEXTRON SYSTEMS CORP (DBA) TEXTRON | VARIOUS TOOLS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $423,957.68 | $0.00 | $423,957.68 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4330 | W914N5-05-M-1655-AA-1 | IRAQI CONTRACTOR -4580 | STATIC SECURITY AT TAJI: INCLUDES EXTENSION FROM AMODS 0001 THRU 0003 | NC-PUBLIC SAFETY NON-CONSTRUCTION | $606,890.00 | $606,890.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4331 | W914N5-05-M-1661-NA-1 | IRAQI CONTRACTOR -4800 | PLASTIC TABLES AND CHAIRS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $17,100.00 | $17,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4332 | W914N5-05-M-1664-NA-1 | IRAQI CONTRACTOR -4800 | HARD TOP DEEP FREEZERS FOR TAJI AIRBASE | TAJI MILITARY BASE | $36,408.00 | $36,408.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4333 | W914N5-05-M-1672-NA-1 | IRAQI CONTRACTOR -4800 | SCHOOL SUPPLIES FOR IRAQI STUDENTS -PADS, PAPER, PENS, FOLDERS, ETC. | NATO ACCOUNT | $2,080.00 | $2,080.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4334 | W914N5-05-M-1673-NA-1 | IRAQI CONTRACTOR -4800 | TRASH BAGS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4335 | W914N5-05-M-1689-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE EQUIPMENT, SUPPLIES, FURNITURE, COMPUTERS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $81,872.00 | $81,872.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4336 | W914N5-05-M-1702-NA-1 | IRAQI CONTRACTOR -4299 | FORD OTOSAN TRANSIT VAN AMBULANCE - 8 EA | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $256,000.00 | $256,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4337 | W914N5-05-M-1710-NA-1 | IRAQI CONTRACTOR -4800 | UP-ARMOR CHEVY LUV TRUCKS 43 EA | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $12,685.00 | $12,685.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4338 | W914N5-05-M-1714-NA-1 | IRAQI CONTRACTOR -4800 | FURNITURE FOR AL KUT ACADEMY | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $293,381.00 | $293,381.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4339 | W914N5-05-M-1737-AA-1 | I COMPORT | PRINTING AND BINDING | NATO ACCOUNT | $5,691.45 | $5,691.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4340 | W914N5-05-M-1746-NA-1 | IRAQI CONTRACTOR -4312 | 8 ASHOK-LEYLAND CARGO 912 OR EQUIVALENT TRUCK | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $480,400.00 | $480,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4341 | W914N5-05-M-1764-NA-1 | IRAQI CONTRACTOR -4545 | WATER DELIVERY TO DBE BORDER FORT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $62,400.00 | $62,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4342 | W914N5-05-M-1765-NA-1 | IRAQI CONTRACTOR -4545 | BENZENE AND DIESEL FOR S TRAFAWI | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $117,000.00 | $117,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4343 | W914N5-05-M-1771-NA-1 | IRAQI CONTRACTOR -4141 | VARIOUS SIZES OF KHAKI UNIFORMS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $360,000.00 | $360,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4344 | W914N5-05-M-1776-NA-1 | BOB BARKER COMPANY | GL24C GUN LOCKER 24 COMPARTMENT | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $69,825.00 | $69,825.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4345 | W914N5-05-M-1800-NA-1 | IRAQI CONTRACTOR -4736 | LINGUISTIC SUPPORT SVS | NC-DETENTION FACILITY NON-CONSTRUCTION | $976,600.00 | $360,685.60 | $615,914.40 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4346 | W914N5-05-M-1812-NA-1 | IRAQI CONTRACTOR -4800 | TV STAND, CASS RECORDER, POWERSTRIP, CD R/W, FLOPPY DISKS, PRINT PAPER, NOTEPADS | NATO ACCOUNT | $1,925.00 | $1,925.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4347 | W914N5-05-M-1814-AA-1 | INTERNATIONAL SUPPLIES & CONSTRUCTION | PAINTS AND BRUSHES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,460.00 | $0.00 | $1,460.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4348 | W914N5-05-M-1834-AA-1 | C.D.S. CONSULTANTS | INTERNATL CHASSIS 7600 50A 6X4 MODEL 2005 W/ TIMCO CESSPOOL EMPTIER | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $129,000.00 | $129,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4349 | W914N5-05-M-1836-AA-1 | FURUNO USA, INC | FURUNO MODEL 1623 RADAR SYSTEM W/ LCD DISPLAY, ANTENNA, CABLE & SHIPPING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $7,897.26 | $7,897.26 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4350 | W914N5-05-M-1837-NA-1 | ESS | KITCHEN EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $156,052.41 | $156,052.41 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4351 | W914N5-05-M-1838-NA-1 | IRAQI CONTRACTOR -4068 | FURNITURE FOR 7TH DIV HQ CAMP AT FALLUJAH | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $53,000.00 | $53,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4352 | W914N5-05-M-1857-NA-1 | GLOBAL-LINK DISTRIBUTION, LLC | REPAIR PARTS RECOVERY AT TAJI | NC-LCDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $980,400.00 | $980,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4353 | W914N5-05-M-1859-NA-1 | TAOS INDUSTRIES | BORE BRUSHES, ARMOR KITS, SMALL ARMS TOOL KITS, ETC. | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $326,872.66 | $326,877.66 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4354 | W914N5-05-M-1865-NA-1 | IRAQI CONTRACTOR -4514 | ID CARDS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $194,040.00 | $194,040.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4355 | W914N5-05-M-1872-NA-1 | IRAQI CONTRACTOR -4370 | COMMERCIAL DINING TABLE AND CHAIR SETS (4) | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $16,821.00 | $16,821.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4356 | W914N5-05-M-1882-NA-1 | IRAQI CONTRACTOR -4800 | SLEEPING GEAR | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $34,800.00 | $34,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4357 | W914N5-05-M-1883-NA-1 | GLOBAL-LINK DISTRIBUTION, LLC | 40' CONEX'S | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $22,900.00 | $22,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4358 | W914N5-05-M-1896-NA-1 | IRAQI CONTRACTOR -4178 | CONSTRUCT IRAQI SCOUT PLATOON COMPOUND | NC-LCDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $46,620.00 | $46,620.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4359 | W914N5-05-M-1900-NA-1 | GLOBAL BUSINESS GROUP | INSTALL ONE CARAVAN (SHOWER TRAILER), THREE BATHROOMS, THREE SHOWERS, AND TWO SINKS | NC-LCDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $12,200.00 | $0.00 | $12,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4360 | W914N5-05-M-2000-NA-1 | NORTH GULF CONTRACTING COMPANY | ERECT AND WIRE COMPLETE RESIDENTIAL POWER DISTRIBUTION SYSTEM FOR SALAM 410 AND DOURA Q. | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $325,400.00 | $325,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4361 | W914N5-05-M-2001-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL AND TEST UNDERGROUND FEEDER CABLE FROM YARMOUK SUBSTATION TO MA'AMOON SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $199,500.00 | $199,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4362 | W914NS-05-M-2002-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL AND TEST UNDERGROUND FEEDER CABLE FROM AL JEHAD SUBSTATION TO MOHAMMED RASOUR ALLAH MOSQUE IN BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $299,750.00 | $299,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4363 | W914NS-05-M-2003-NA-1 | IRAQI CONTRACTOR -4065 | REPLACEMENT OF 33KV UNDERGROUND FEEDER - ADD'L 735 METERS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $239,014.60 | $239,014.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4364 | W914NS-05-M-2004-NA-1 | IRAQI CONTRACTOR -4087 | REPLACE CABLE BETWEEN AL WASHASH SUBSTATION TO NEW WASHASH SUBSTATION IN BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $464,625.00 | $464,625.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4365 | W914NS-05-M-2005-NA-1 | IRAQI CONTRACTOR -4147 | REPLACE TWO AAKV UG' CABLES ABU-DISHER SUBSTATION, BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $182,000.00 | $182,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4366 | W914NS-05-M-2006-NA-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL/REPLACE 33KV UNDERGROUND FEEDER BETWEEN TALAEA AND KHALOOD SUBSTATIONS IN KHARKH DISTRICT, BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $616,340.00 | $616,340.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4367 | W914NS-05-M-2007-NA-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL/REPLACE AND TEST UNDERGROUND FEEDER BETWEEN TALAEA SUBSTATION AND SHUDAH SUBSTATION IN KHARKH, BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $474,490.00 | $474,490.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4368 | W914NS-05-M-2008-NA-1 | SECURE GLOBAL ENGINEERING LLC | SUPPLY, INSTALL AND TEST ONE 33KV UNDERGROUND CABLE IN KASARA DISTRICT BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $196,140.00 | $196,140.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4369 | W914NS-05-M-2009-NA-1 | SECURE GLOBAL ENGINEERING LLC | SUPPLY, INSTALL AND TEST FOUR KM OF 3-PHASE 33KV UNDERGROUND CABLE TO RUN FROM KARADA TO SADOON IN BABYLON | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,053,100.00 | $1,053,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4370 | W914NS-05-M-2010-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL NEW 11KV/400VOLT NETWORK FOR RESIDENTIAL ELECTRIC IN ALDURA 820 OF AL-KHIR PROVINCE, BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $895,500.00 | $895,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4371 | W914NS-05-M-2011-NA-1 | IRAQI CONTRACTOR -4222 | SUPPLY, INSTALL, COMMISSION, TEST AND PLACE IN SERVICE TWO RESIDENTIAL POWER DISTRIBUTION SYSTEMS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $235,000.00 | $235,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4372 | W914NS-05-M-2012-NA-1 | SECURE GLOBAL ENGINEERING LLC | SUPPLY, INSTALL AND TEST NEW 11KV UNDERGROUND FEEDER CABLES FROM BAB AL TOP SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $896,000.00 | $896,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4373 | W914NS-05-M-2013-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL NEW 11KV/400 VOLT NETWORK FOR RESIDENTIAL ELECTRICAL SERVICE IN MALHALA 829 OF AL-KHIR PROVINCE, BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $536,000.00 | $536,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4374 | W914NS-05-M-2014-NA-1 | IRAQI CONTRACTOR -4230 | POP CHANGED TO 3 JAN-5 SEP 05 TO INSTALL THREE NEW DISTRIBUTION NETWORKS TO PROVIDE RESIDENTIAL ELECTRICAL SERVICE AT BABYLON GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $875,735.00 | $875,735.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4375 | W914NS-05-M-2015-NA-1 | IRAQI CONTRACTOR -4467 | SUPPLY AND INSTALL RESIDENTIAL ELECTRICITY TO AL-YASHADA RESIDENTIAL AREA IN KERBALA GOVERNATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $93,500.00 | $93,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4376 | W914NS-05-M-2016-1-1 | IRAQI CONTRACTOR -4291 | SUPPLY/INSTALL ELECTRICAL SVS NETWORK TO AL-ASKARY IN KERBALA GOVERNATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $333,843.00 | $333,843.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4377 | W914NS-05-M-2017-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL 2 UNDERGROUND 33KV ELECTRICAL FEEDERS FROM RASHDIYA SUBSTATION TO RUSCA GOVERNATE OF BAGHDAD | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $957,750.00 | $957,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4378 | W914NS-05-M-2018-NA-1 | IRAQI CONTRACTOR -4230 | FFP SPI, INSTL, TST, & PLACE SVS OF NEW 33KV UG FEEDER - INCREASED DISTANCE TO 8,000M | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $455,000.00 | $455,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4379 | W914NS-05-M-2019-NA-1 | IRAQI CONTRACTOR -4562 | MANUFACTURING OF METAL TOWERS. INCLUDES TRANSPORTATION AND INSURANCE | NC-TRANSMISSION NON-CONSTRUCTION | $1,008,561.18 | $1,008,561.18 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4380 | W914NS-05-M-2020-NA-1 | IRAQI CONTRACTOR -4230 | COMPLETE NEW ELECTRICAL FEEDER FROM AL KALEES SUBSTATION TO NEW BAGHDAD SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $160,000.00 | $160,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4381 | W914NS-05-M-2022-NA-1 | IRAQI CONTRACTOR -4159 | SHIPMENT OF 33KV AND 11KV POWER CABLES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $45,640.00 | $45,640.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4382 | W914NS-05-M-2023-NA-1 | NORTH GULF CONTRACTING COMPANY | INSTALL AND TEST NEW 33KV UNDERGROUND FEEDER CABLE FROM THE WASHASHI SUB TO THE AL RAHMAN MOSQUE SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $253,950.00 | $253,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4383 | W914NS-05-M-2025-NA-1 | IRAQI CONTRACTOR -4038 | INSTALL TEST NEW 33KV UNDERGROUND FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $491,000.00 | $491,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4384 | W914NS-05-M-2026-NA-1 | IRAQI CONTRACTOR -4087 | INSTALL 2 33KV UG ELECTRICAL FEEDERS FROM AL DURA TO ABU NAWAS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $298,000.00 | $298,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4385 | W914NS-05-M-2027-NA-1 | IRAQI CONTRACTOR -4759 | 3 33KV UG ELECTRICAL FEEDERS FROM BAGHDAD NORTH TO HASSAN BIN AL HAYTHEM | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $262,000.00 | $262,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4386 | W914NS-05-M-2028-NA-1 | NORTH GULF CONTRACTING COMPANY | 2 UG 33KV ELECTRICAL FEEDERS FROM NEW BAGHDAD TO NEW AL HBNA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $101,085.00 | $101,085.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4387 | W914NS-05-M-2030-NA-1 | IRAQI CONTRACTOR -4087 | SUPPLY, INSTALL AND TEST NEW 11KV UNDERGROUND FEEDER CABLES FROM OBAIDY TO AMARI WATER TREATMENT FACILITY AND TO OBAIDY RESERVOIR. | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $220,212.00 | $220,212.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4388 | W914NS-05-M-2031-NA-1 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 55786605 | NC-GENERATION NON-CONSTRUCTION | $1,007.46 | $1,007.46 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4389 | W914NS-05-M-2031-NA-2 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 55785904 | NC-GENERATION NON-CONSTRUCTION | $4,168.90 | $4,168.90 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4390 | W914NS-05-M-2031-NA-3 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 54766880 | NC-GENERATION NON-CONSTRUCTION | $531.70 | $531.70 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4391 | W914NS-05-M-2031-NA-4 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 54766780 | NC-GENERATION NON-CONSTRUCTION | $144.76 | $144.76 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4392 | W914NS-05-M-2031-NA-5 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 54721880 | NC-GENERATION NON-CONSTRUCTION | $698.74 | $698.74 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4393 | W914NS-05-M-2031-NA-6 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 54721980 | NC-GENERATION NON-CONSTRUCTION | $154.50 | $154.50 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4394 | W914NS-05-M-2031-NA-7 | JDM INDUSTRIAL | INTERMEDIATE SERVICE KIT P/N: 54722080 | NC-GENERATION NON-CONSTRUCTION | $5,010.30 | $5,010.30 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4395 | W914NS-05-M-2032-NA-1 | IRAQI CONTRACTOR -4759 | SUPPLY, INSTALL TEST NEW 33KV UNDERGROUND FEEDER FROM AL WASHASH SUB TO SANA SUB IN KHARKH | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $160,000.00 | $160,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4396 | W914NS-05-M-2033-NA-1 | IRAQI CONTRACTOR -4759 | SUPPLY, INSTALL TEST AND PLACE IN SERVICE NEW 33KV UNDERGROUND FEEDER FROM ISKAN ALKHIR SUB TO NEW ABU DISHER SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $90,000.00 | $90,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4397 | W914NS-05-M-2034-NA-1 | IRAQI CONTRACTOR -4759 | SUPPLY, INSTALL AND TEST TWO NEW 11KV UNDERGROUND FEEDER CABLES FROM BAIAYXA SUB TO VARIOUS NETWORKS OF KHARKH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $203,400.00 | $203,400.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4398 | W914NS-05-M-2035-NA-1 | IRAQI CONTRACTOR -4504 | MATERIALS IN SUPPORT OF USAID & 1ST CAV IRP SUBSTATION REPAIR | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $27,600.00 | $27,600.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4399 | W914NS-05-M-2036-NA-1 | NORTH GULF CONTRACTING COMPANY | INSTALL NEW 33KV UNDERGROUND FEEDERS FROM OLD YOUSIFIYA SUB TO NEW YOUSIFIYA SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $114,750.00 | $114,750.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4400 | W914NS-05-M-2037-NA-1 | ELECTRO DISTRIBUTION FACTORY | REHAB MAUALA 113 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $253,625.00 | $253,625.00 | $253,625.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4401 | W914NS-05-M-2038-NA-1 | IRAQI CONTRACTOR -4341 | CONDUCTOR MATERIALS | NC-NETWORK NON-CONSTRUCTION | $892,692.00 | $892,692.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4402 | W914NS-05-M-2039-NA-1 | NORTH GULF CONTRACTING COMPANY | INSTALL, TEST 33KV UNDERGRIND FEEDER FROM BAGHDAD SUB TO REKHETA 33/11KV SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $694,550.00 | $694,550.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4403 | W914NS-05-M-2040-NA-1 | GENERAL ELECTRIC COMPANY (GE) | GE FUEL NOZZLES (30 EA) | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $55,020.00 | $55,020.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4404 | W914NS-05-M-2041-NA-1 | SECURE GLOBAL ENGINEERING LLC | SUPPLY INSTALL NEW (9) 11KV UNDERGROUND FEEDERS FROM SHEIK UMAN SUB TO RASAFA | NC-NETWORK INFRASTRUCTURE CONSTRUCTION | $745,000.00 | $745,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4405 | W914NS-05-M-2042-NA-1 | IRAQI CONTRACTOR -4756 | SERVICES KITS AND HARDWARE | NC-GENERATION NON-CONSTRUCTION | $225,670.80 | $225,670.80 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4406 | W914NS-05-M-2043-NA-1 | IRAQI CONTRACTOR -4065 | INSTALL NEW 33KV UNDERGROUND FEEDER FROM SANAADIYAH SUB TO BASMAYA SUB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $256,400.00 | $0.00 | $256,400.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4407 | W914NS-05-M-2044-NA-1 | IRAQI CONTRACTOR -4291 | STEEL TOWERS, INSULATORS KITS, CABLE, AND OTHER HARDWARE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $757,985.00 | $189,496.50 | $568,488.50 | CERMS CONSTRUCTION 10/6/2006 |
| 4408 | W914NS-05-M-2045-NA-1 | IRAQI CONTRACTOR -4722 | PUMP HORIZONTAL, TWIN SCREW WITH EXTERNAL BEARINGS | NC-GENERATION NON-CONSTRUCTION | $144,192.00 | $144,192.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4409 | W914NS-05-M-2046-NA-1 | IRAQI CONTRACTOR -4722 | BROOKS CROMPTON MOTOR | NC-GENERATION NON-CONSTRUCTION | $12,440.68 | $12,440.68 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4410 | W914NS-05-M-2047-NA-1 | A. SALVI & C. S.P.A. | SILICONE RUBBER INSULATORS TYPE B5 | NC-TRANSMISSION NON-CONSTRUCTION | $479,000.00 | $479,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4411 | W914NS-05-M-2048-NA-1 | A. SALVI & C. S.P.A. | SUSPENSION AND TENSION SETS | NC-TRANSMISSION NON-CONSTRUCTION | $146,158.20 | $146,158.20 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4412 | W914NS-05-M-2049-NA-1 | ABB | SUBSTATION AUTOMATION AND PROTECTION TRAINING FOR 10 ENGINEERS | NC-TRANSMISSION NON-CONSTRUCTION | $387,150.00 | $387,150.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4413 | W914NS-05-M-2050-NA-1 | SKYLINK | TRANSPORTATION SVCS FOR 5 TURBINE GENERATORS FROM BERGEN, NORWAY TO MOSUL | NC-GENERATION NON-CONSTRUCTION | $120,120.00 | $120,120.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4414 | W914NS-05-M-2051-NA-1 | IRAQI CONTRACTOR -4292 | 5 DAY TRAINING COURSE ON APPS AND TECHNICAL TRAINING ON AREVA PROTECTION RELAYS | NC-TRANSMISSION NON-CONSTRUCTION | $103,180.00 | $103,180.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4415 | W914NS-05-M-2052-NA-1 | IRAQI CONTRACTOR -4756 | COMPRESSOR OIL, ABSORPTION DRYER, SERVICE KITS | NC-GENERATION NON-CONSTRUCTION | $131,775.00 | $131,775.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4416 | W914NS-05-M-2053-NA-1 | SECURE GLOBAL ENGINEERING LLC | SUPPLY, INSTALL NEW 11KV UNDERGROUND FEEDER FROM DOORA SUB TO SEC., SALAH AL DIN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $430,000.00 | $430,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4417 | W914NS-05-M-2054-NA-1 | IRAQI CONTRACTOR -4291 | SUPPLY, INSTALL 11KV AND 400 VOLT DISTRIBUTION SYSTEM AND 3 ENCLOSED TRANSFORMERS AL HUSSAINYA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $162,448.00 | $162,448.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4418 | W91445-05-M-2055-MA-1 | MCELROY DIVERSIFIED SERVICE INC. | FUEL OIL FILTER PRESSURE DIFF SWITCHS 3 EA. | NC-GENERATION NON-CONSTRUCTION | $2,226.00 | $2,226.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4419 | W91445-05-M-2058-MA-1 | IRAQI CONTRACTOR -4759 | INSTALL 4 NEW 33KV UNDERGRND FEEDERS RASAFA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $479,000.00 | $479,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4420 | W91445-05-M-2059-MA-1 | GENERAL ELECTRIC COMPANY (GE) | NEW FUEL NOZZLES 1 SET OF 30 | NC-GENERATION NON-CONSTRUCTION | $171,546.00 | $171,546.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4421 | W91445-05-M-2060-MA-1 | WAMAR INTERNATIONAL INC | LIQUID FUEL NOZZLE TEST STAND | NC-GENERATION NON-CONSTRUCTION | $128,625.00 | $128,625.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4422 | W91445-05-M-2062-MA-1 | ABB UTILITIES GMBH | ELECTRICAL EQUIPMENT | NC-GENERATION NON-CONSTRUCTION | $95,406.38 | $95,406.38 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4423 | W91445-05-M-2063-MA-1 | IRAQI CONTRACTOR -4710 | SUBSTITUTE WITH SIMATIC SU AND BURNER CONTROLS | NC-GENERATION NON-CONSTRUCTION | $4,700.00 | $4,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4424 | W91445-05-M-2064-MA-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST & PLACE IN SERVICE 2 33KV UNDERGROUND FEEDERS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $426,000.00 | $426,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4425 | W91445-05-M-2065-MA-1 | MCELROY DIVERSIFIED SERVICE INC. | 1 LOT OF SPARE PARTS FOR GENERAL MAINTENANCE OF LM6000PD | NC-GENERATION NON-CONSTRUCTION | $230,030.00 | $230,030.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4426 | W91445-05-M-2066-MA-1 | IRAQI CONTRACTOR -4600 | FUEL ADDITIVE, KI-15 | NC-GENERATION NON-CONSTRUCTION | $118,200.00 | $118,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4427 | W91445-05-M-2067-MA-1 | IRAQI CONTRACTOR -4520 | CARGO SHIPMENT FROM HOUSTON TO BAGHDAD | NC-GENERATION NON-CONSTRUCTION | $19,940.80 | $19,940.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4428 | W91445-05-M-2068-MA-1 | IRAQI CONTRACTOR -4744 | TRANSFORMER OIL (5000 BARRELS @ 274.00) | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $1,370,000.00 | $1,369,452.00 | $548.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4429 | W91445-05-M-2069-MA-1 | SECURE GLOBAL ENGINEERING LLC | CONSTRUCTION AND INSTALLATION OF 3 33/11KV TRANSFORMERS AL KHEER SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,442,000.00 | $1,739,241.24 | $702,758.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 4430 | W91445-05-M-2077-MA-1 | DIAR TELECOMMUNICATIONS SERVICES C | THURAYA SIM CARDS (10 @ $198.00 EA) | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $1,980.00 | $1,980.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4431 | W91445-05-M-2078-MA-1 | IRAQI CONTRACTOR -4095 | 250A 30 CIRCUIT BREAKER; 400A 20 CIRCUIT BREAKER; 630A 30 CIRCUIT BREAKER; SHIP & INSURANCE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $140,624.00 | $140,624.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4432 | W91445-05-M-2079-MA-1 | IRAQI CONTRACTOR -4693 | 11 KV PIN TYPE PORCELAIN INSULATORS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $8,010.00 | $8,010.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4433 | W91445-05-M-2079-MA-2 | IRAQI CONTRACTOR -4693 | SPINDLE 130MM SHANK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,390.00 | $6,390.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4434 | W91445-05-M-2079-MA-3 | IRAQI CONTRACTOR -4693 | 11 KV DISC INSULATOR C/W ACCESSORIES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $32,200.00 | $32,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4435 | W91445-05-M-2079-MA-4 | IRAQI CONTRACTOR -4693 | LOW VOLTAGE INSULATOR C/W "D" BRACKETS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,680.00 | $2,680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4436 | W91445-05-M-2079-MA-5 | IRAQI CONTRACTOR -4693 | SHACKLE PLATES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,320.00 | $1,320.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4437 | W91445-05-M-2079-MA-6 | IRAQI CONTRACTOR -4693 | M16X180MM BOLT | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,340.00 | $2,340.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4438 | W91445-05-M-2080-MA-1 | IRAQI CONTRACTOR -4693 | SHIPPING, INS, FREIGHT TO FOB CAMP FALLUJAH | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $9,723.50 | $9,723.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4439 | W91445-05-M-2080-MA-1 | IRAQI CONTRACTOR -4701 | INSTALL, TEST AND PLACE IN SERVICE 9 NEW 33KV UNDERGROUND FEEDERS C/W PILOT CABLES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $559,250.00 | $559,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4440 | W91445-05-M-2081-MA-1 | IRAQI CONTRACTOR -4100 | CONSTRUCT & PLACE IN SVC 33KV UNDERGROUND FEEDER FROM JEAFER TO KHARKH | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $403,600.00 | $403,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4441 | W91445-05-M-2082-MA-1 | IRAQI CONTRACTOR -4330 | OPERATOR TRNG COURSES FOR GROVE CRANE | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $28,000.00 | $28,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4442 | W91445-05-M-2083-MA-1 | IRAQI CONTRACTOR -4087 | 2 NEW 33KV UNDERGROUND FEEDERS FROM NEW BAGHDAD TO AL-MOALEMEEN | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $717,750.00 | $717,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4443 | W91445-05-M-2084-MA-1 | IRAQI CONTRACTOR -4575 | UNDERGROUND FEEDER SYSTEM | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $95,000.00 | $72,750.00 | $22,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4444 | W91445-05-M-2084-MA-2 | IRAQI CONTRACTOR -4575 | UNDERGROUND FEEDER SYSTEM | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $95,000.00 | $72,750.00 | $22,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4445 | W91445-05-M-2085-MA-1 | MPE ENGINEERING | 63KVA TRANSFORMER, WINDING, HV BUSHING, LV BUSHING, TAP CHANGER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $74,517.80 | $74,517.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4446 | W91445-05-M-2087-MA-1 | IRAQI CONTRACTOR -4087 | 2 FEEDERS FROM WAZEREY SUBSTATION TO QAHIRA SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $850,000.00 | $850,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4447 | W91445-05-M-2088-MA-1 | IRAQI CONTRACTOR -4600 | OIL MOBIL DTE LIGHT, 55 GALLON DRUMS | NC-GENERATION NON-CONSTRUCTION | $58,000.00 | $58,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4448 | W91445-05-M-2089-MA-1 | SKYLINK | AIR FREIGHT OF SIEMENS ELECTRICAL PARTS | NC-GENERATION NON-CONSTRUCTION | $2,500.00 | $0.00 | $2,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4449 | W91445-05-M-9025-M55-1 | IRAQI CONTRACTOR -4066 | 20K LB & 11K LB FORKLIFTS 15 EA @ $67,778 & $46,0600 RESPECTIVELY INC MOD 2 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,712,070.00 | $1,712,070.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4450 | W91445-05-M-9026-MA-1 | SUPPLYCORE, INC | WASHER/DRYER COMBOS (26 EA) | NC-DETENTION FACILITY NON-CONSTRUCTION | $20,834.84 | $20,834.84 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4451 | W91445-05-M-9031-MA-1 | SYMBOLARTS, LLC | FIRE BADGE STANDARD & OFFICERS | NC-FIRE SERVICES NON-CONSTRUCTION | $291,375.00 | $291,375.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4452 | W91495-05-M-9032-NA-2 | IRAQI CONTRACTOR -4615 | GAS CANS AND WATER CANS (6000 EA) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $36,359.80 | $36,359.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4453 | W91495-05-M-9034-NA-1 | TRIPLE NICKEL TACTICAL SUPPLY, LLC | N-VISION OPTICS 180 @ $470 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $84,600.00 | $84,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4454 | W91495-05-M-9037-NA-1 | IRAQI CONTRACTOR -4669 | REPAIR BELAT AL SHUHADA POLICE STATION | NC-CONSTRUCTION | $136,240.00 | $136,240.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4455 | W91495-05-M-9042-NA-1 | MOTOROLA INC | 100 UNIT SCRATCH CARD AND 20 SPARE BATTERIES | FACILITIES REPAIR IRAQ | $16,760.00 | $16,760.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4456 | W91495-05-M-9047-NA-1 | RICHFIELD INTERNATIONAL, INC | 33000 111 WELDING SUPPLIES & EQUIPMENT FOR ALL VOCATIONAL TRAINING FAC | NC-TRANSMISSION NON-CONSTRUCTION | $268,733.72 | $268,733.72 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4457 | W91495-05-M-9053-NA-1 | DFS LOGISTICS LLC | MEDICAL EQUIPMENT & FREIGHT | NC-DETENTION FACILITY NON-CONSTRUCTION | $49,716.09 | $49,716.09 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4458 | W91495-05-M-9054-NA-1 | IRAQI CONTRACTOR -4068 | CABINET STORAGE, CEILING FAN, WATER COOLER | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,885.00 | $4,885.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4459 | W91495-05-M-9055-NA-1 | IRAQI CONTRACTOR -4149 | UP-ARMORING AND INSTALL GUN MOUNTING FOR TRUCKS | NC-DETENTION FACILITY NON-CONSTRUCTION | $629,100.00 | $629,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4460 | W91495-05-M-9057-NA-1 | IRAQI CONTRACTOR -4137 | AL THAWRA TRAFFIC SECTOR FORCE PROTECTION AND REPAIRS, GRID: MB472918 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $137,800.00 | $137,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4461 | W91495-05-M-9058-NA-1 | IRAQI CONTRACTOR -4155 | RENOVATION OF AL NASIR POLICE STATION | FACILITIES REPAIR IRAQ | $105,450.00 | $105,450.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4462 | W91495-05-M-9061-NA-1 | IRAQI CONTRACTOR -4384 | FILING CABINET, CEILING FAN, COPY MACHINE, INK CARTRIDGE, COMPUTER DESKTOP WITH ARABIC KEYBOARD | FACILITIES REPAIR IRAQ | $87,830.00 | $87,830.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4463 | W91495-05-M-9067-NA-1 | GLOBAL-LINK DISTRIBUTION, LLC | KARADAH-MARYAM POLICE STATION REFURBISHMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $254,680.00 | $254,680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4464 | W91495-05-M-9069-NA-1 | IRAQI CONTRACTOR -4669 | IMPROVE FORCE PROTECTION FOR SABA AL-BOOR IRAQI POLICE STATION | FACILITIES REPAIR IRAQ | $69,250.00 | $69,250.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4465 | W91495-05-M-9075-NA-1 | IRAQI CONTRACTOR -4446 | SATELLITE DATA CONNECTIVITY FOR IRAQI SECURITY FORCES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,307,900.00 | $1,307,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4466 | W91495-05-M-9075-NA-2 | IRAQI CONTRACTOR -4446 | EXTEND LIFE OF CONTRACT FOR 4 MONTHS | NC-C4C - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $273,800.00 | $273,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4467 | W91495-05-M-9077-NA-1 | IRAQI CONTRACTOR -4669 | RENOVATION OF PERIMETER AND INTERIOR OF THE SOUTH KARKH TRAFFIC STATION | FACILITIES REPAIR IRAQ | $67,275.00 | $67,275.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4468 | W91495-05-M-9080-NA-1 | HEAT GROUP FOR TRADING AND CONSTRUCTION | ADNON PALACE BASEMENT | FACILITIES REPAIR IRAQ | $90,631.00 | $90,631.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4469 | W91495-05-M-9081-NA-1 | IRAQI CONTRACTOR -4615 | WATER CANS (96 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $434.88 | $434.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4470 | W91495-05-M-9082-NA-1 | IRAQI CONTRACTOR -4480 | COPIERS, PRINTERS, FAXES, DESKTOP AND LAPTOP COMPUTERS | NC-DETENTION FACILITY NON-CONSTRUCTION | $17,920.00 | $17,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4471 | W91495-05-M-9085-NA-1 | IRAQI CONTRACTOR -4160 | WIRELESS VIDEO CONFERENCING SYSTEM | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $25,200.00 | $25,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4472 | W91495-05-M-9086-NA-1 | IRAQI CONTRACTOR -4053 | GENERATOR 250 KV | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $67,169.40 | $67,169.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4473 | W91495-05-M-9088-NA-1 | HIGHCOM SECURITY, INC. | GPS MAGELLAN SPORT TRACK PRO (65) AND SOFTWARE (65) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $17,225.00 | $17,225.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4474 | W91495-05-M-9089-NA-1 | IRAQI CONTRACTOR -4096 | RENOVATE OPERATIONS ROOM AT AL KARKH HQ | FACILITIES REPAIR IRAQ | $16,213.00 | $16,213.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4475 | W91495-05-M-9092-NA-1 | MOTOROLA INC | MOTOROLA GP340 HANDHELD RADIOS (225) AND RELATED EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $187,575.00 | $98,175.00 | $89,400.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4476 | W91495-05-M-9094-NA-1 | IRAQI CONTRACTOR -4615 | GAS CANS, GREEN HEAVY DUTY STEEL 3500 GMS (150) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $7,290.00 | $7,290.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4477 | W91495-05-M-9100-NA-1 | IRAQI CONTRACTOR -4480 | OFFICE XP 2003 PROFESSIONAL AND ARABIC KEYBOARDS (100 EA) | NC-DETENTION FACILITY NON-CONSTRUCTION | $21,000.00 | $21,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4478 | W91495-05-M-9102-NA-1 | IRAQI CONTRACTOR -4381 | NOKIA 2100 MOBILE PHONES (7) AND ACCESSORIES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $10,090.00 | $10,090.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4479 | W91495-05-M-9103-NA-1 | IRAQI CONTRACTOR -4381 | SUPPLIES AND EQUIPMENT, VARIOUS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $4,099.50 | $4,099.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4480 | W91495-05-M-9105-NA-1 | IRAQI CONTRACTOR -4643 | CIVIL AMBULANCE 6 @ $38.5K | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $231,000.00 | $231,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4481 | W91495-05-M-9110-NA-1 | ALPHA CARD SYSTEMS | CARD ID #81754, FILM #86032, CLEANING KIT #81593, SHIPPING | NC-DETENTION FACILITY NON-CONSTRUCTION | $14,308.00 | $14,308.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4482 | W91495-05-M-9134-NA-1 | IRAQI CONTRACTOR -4800 | TWIN-SIZE LINEN SETS FOR ANAMANIYA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,439.80 | $3,439.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4483 | W91495-05-M-9134-NA-2 | IRAQI CONTRACTOR -4800 | TWIN-SIZE LINEN SETS FOR AL KASIK | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,439.80 | $3,439.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4484 | W91495-05-M-9134-NA-3 | IRAQI CONTRACTOR -4800 | TWIN-SIZE LINEN SETS FOR TADJI | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,439.80 | $3,439.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4485 | W91495-05-M-9134-NA-4 | IRAQI CONTRACTOR -4800 | TWIN-SIZE LINEN SETS FOR KMTB | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,439.80 | $3,439.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4486 | W914N5-05-M-9136-NA-1 | IRAQI CONTRACTOR -4800 | BATTALION SETS, VARIOUS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $284,357.70 | $284,357.70 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4487 | W914N5-05-M-9139-NA-1 | MOTOROLA INC | PORTABLE RADIOS AND EQUIPMENT - PRICE CHANGE FOR CLIN 0003 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,907,300.00 | $4,907,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4488 | W914N5-05-M-9142-NA-1 | IRAQI CONTRACTOR -4381 | DESKS, CHAIRS, REFRIGERATORS, TABLES, FANS, ETC | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $6,153.00 | $6,153.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4489 | W914N5-05-M-9145-NA-1 | KIPPER TOOL | MECHANICS TOOL KITS (NSN 5120-01-034-8231) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $874.00 | $0.00 | $874.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4490 | W914N5-05-M-9151-NA-1 | IRAQI CONTRACTOR -4096 | DELIVERY AND SUPPLY OF CONNEXES (4) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4491 | W914N5-05-M-9156-NA-1 | IRAQI CONTRACTOR -4100 | BLOCK 26 OF CONTRACT HAD INCORRECT AMT - ADDED $ 9,675.00 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $245,580.00 | $245,580.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4492 | W914N5-05-M-9157-NA-1 | IRAQI CONTRACTOR -4100 | TWIN BEDS (80) AND CONFERENCE CHAIRS (30) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $7,520.00 | $7,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4493 | W914N5-05-M-9158-NA-1 | IRAQI CONTRACTOR -4100 | FURNITURE AND EQUIPMENT FOR AR RUSTUMIYYAH TRAINING BASE BILLETING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $11,191.00 | $11,191.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4494 | W914N5-05-M-9159-NA-1 | IRAQI CONTRACTOR -4800 | CHAIR, HIGH BACK DESK, CONF CHAIRS, FOLDING CHAIRS, PLASTIC LAWN CHAIRS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $11,570.00 | $11,570.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4495 | W914N5-05-M-9165-NA-1 | IRAQI CONTRACTOR -4211 | REPAIR BUILDINGS CAMP JUSTICE | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $495,000.00 | $495,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4496 | W914N5-05-M-9171-NA-1 | O-TWO MEDICAL TECHNOLOGIES, INC. | CARVENT MRI COMPATIBLE TRANSPORT VENTILATOR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $188,381.92 | $188,381.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4497 | W914N5-05-M-9175-NA-1 | CONTINENTAL WIRELESS INC | 300 BASE STATION CONVERSION KITS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $299,736.00 | $299,736.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4498 | W914N5-05-M-9176-NA-1 | DFS LOGISTICS LLC | CONSTRUCT 200 PERSON DFAC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $496,366.00 | $496,366.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4499 | W914N5-05-M-9177-NA-1 | IRAQI CONTRACTOR -4102 | CANTEEN W/CUP & COVER, 1 LITER 1879 @ $5.52 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,372.08 | $10,372.08 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4500 | W914N5-05-M-9178-NA-1 | IRAQI CONTRACTOR -4448 | AFRN AUGMENT EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,171,608.36 | $3,171,608.36 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4501 | W914N5-05-M-9183-NA-1 | IRAQI CONTRACTOR -4202 | RENOVATE RIVER PATROL SYSTEM | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $85,000.00 | $85,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4502 | W914N5-05-M-9190-NA-1 | IRAQI CONTRACTOR -4231 | RENOVATE AL BAB-MUHADAM IPS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $42,712.00 | $42,712.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4503 | W914N5-05-M-9192-NA-1 | IRAQI CONTRACTOR -4358 | MOBILE KITCHEN WITH 10KVA GENERATOR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $68,900.00 | $68,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4504 | W914N5-05-M-9195-NA-1 | IRAQI CONTRACTOR -4515 | DIGITAL CAMERA CARRYING CASE 8 @ $20 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $160.00 | $160.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4503 | W914N5-05-M-9186-NA-1 | IRAQI CONTRACTOR -4553 | CONSTRUCTION | C-POLICE ASSISTANCE CONSTRUCTION | $285,630.00 | $0.00 | $285,630.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4504 | W914N5-05-M-9187-NA-1 | IRAQI CONTRACTOR -4155 | CONSTRUCT AL JAUAIFER POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $246,881.00 | $246,881.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4505 | W914N5-05-M-9188-NA-1 | IRAQI CONTRACTOR -4155 | CONSTRUCT MAHMOUDIYA CENTRAL STATION | C-POLICE ASSISTANCE CONSTRUCTION | $874,520.00 | $874,520.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4506 | W914N5-05-M-9189-NA-1 | MOTOROLA INC | THURAYA SATELLITE PHONES WITH CHIP (10), CAR CHARGERS (10), SCRATCH CARDS (50) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $14,650.00 | $14,650.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4507 | W914N5-05-M-9209-NA-1 | IRAQI CONTRACTOR -4615 | GAS CANS (646) AND WATER CANS (400) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,008.18 | $5,008.18 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4508 | W914N5-05-M-9192-NA-1 | IRAQI CONTRACTOR -4358 | MERCURY, 5.0 MEGAPIXEL W/256 SDRAM, CHARGING UNIT + EXTRA BATTERY 8 @ $250 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,000.00 | $2,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4509 | W914N5-05-M-9209-NA-2 | IRAQI CONTRACTOR -4654 | PAINT TWO FRONT DOORS FOR LAND CRUISERS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $160.00 | $160.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4510 | W914N5-05-M-9209-NA-3 | IRAQI CONTRACTOR -4588 | 250 KV DIESEL GENERATOR NEW PERKINS OR JOHN DEERE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $208,000.00 | $0.00 | $208,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4511 | W91N5-05-M-9216-M166-1 | TAOS INDUSTRIES | MOD 01 TO CHANGE PRAC | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $138,250.00 | $138,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4516 | W91N5-05-M-9217-T2-3-1 | TAOS INDUSTRIES | NIGHT VISION GOGGLES 553 @ $250 INCLUDES $17,000 INSTALLATION CHARGE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $187,000.00 | $187,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4516 | W91N5-05-M-9200-NA-1 | IRAQI CONTRACTOR -4588 | GENERATOR 250 KVA DIESEL POWER 230/115V 50 MHZ | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $208,000.00 | $208,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4517 | W91N5-05-M-9220-NA-1 | IRAQI CONTRACTOR -4137 | CONSTRUCT AL MADAIN POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $995,371.00 | $995,371.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4518 | W91N5-05-M-9226-NA-1 | GLOBAL-LINK DISTRIBUTION, LLC | SAMSUNG TV/DVD COMBO 2 @ $1150 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,300.00 | $2,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4518 | W91N5-05-M-9226-NA-1 | IRAQI CONTRACTOR -4669 | JISR DIYALA IP STATION PERIMETER AND INTERIOR CONSTRUCTION | C-POLICE ASSISTANCE CONSTRUCTION | $217,450.00 | $217,450.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4519 | W91N5-05-M-9228-NA-1 | IRAQI CONTRACTOR -4669 | RENOVATE AL SADR PATROL HEADQUARTERS | C-POLICE ASSISTANCE CONSTRUCTION | $203,934.00 | $203,934.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4520 | W91N5-05-M-9235-NA-1 | METRO STAR GENERAL TRADING | RENOVATE AL HURRYA POLICE STATION FORCE PROTECTION ENHANCEMENT | C-POLICE ASSISTANCE CONSTRUCTION | $398,000.00 | $398,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4521 | W91405-05-M-9237-NA-1 | GLOBAL-LINK DISTRIBUTION, LLC | RENOVATE AL KHADAMIYAH TADJI PATROL STATION FORCE PROTECTION | C-POLICE ASSISTANCE CONSTRUCTION | $620,000.00 | $620,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4522 | W91405-05-M-9241-NA-1 | IRAQI CONTRACTOR -4515 | APARTMENT FURNITURE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $101,888.38 | $86,755.47 | $15,132.91 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4523 | W91405-05-M-9243-NA-1 | IRAQI CONTRACTOR -4120 | INSTALL BARRIERS AT TADJI MILITARY TRAINING BASE | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $8,350.00 | $0.00 | $8,350.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4524 | W91405-05-M-9245-NA-1 | ADVANCED TECHNOLOGY COMPUTERS | MICROSOFT OFFICE PROFESSIONAL 2003 AND ADOBE PHOTOSHOP | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,232.25 | $3,232.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4525 | W91405-05-M-9248-NA-1 | IRAQI CONTRACTOR -4800 | EXECUTIVE HIGH-BACK CHAIR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $700.00 | $700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4526 | W91405-05-M-9267-NA-1 | IRAQI CONTRACTOR -4730 | HANDHELD, MOBILE AND BASE STATION RADIOS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $589,682.20 | $589,682.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4527 | W91405-05-M-9278-NA-1 | BRIGADE QUARTERMASTERS, LTD | UNIVERSAL SLUNG WEAON HOLDER BELT #71 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $595.20 | $595.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4528 | W91405-05-M-9281-NA-1 | US TACTICAL SUPPLY | RIBLE BAGS, DATA BOOK SNIPER AND COVER, ASSAULT VEST, SHIPPING | C-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $36,642.40 | $36,642.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4529 | W91405-05-M-9283-NA-1 | IRAQI CONTRACTOR -4152 | FOB 1, SAFWAN, REFURBISHMENT AND CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $210,000.00 | $210,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4530 | W91405-05-M-9284-NA-1 | IRAQI CONTRACTOR -4166 | FOB2, AL FAW REFURBISHMENT AND CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $190,000.00 | $190,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4531 | W91405-05-M-9285-NA-1 | IRAQI CONTRACTOR -4670 | FOB 3 AL QURNAH REFURBISHMENT AND CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $160,000.00 | $160,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4532 | W91405-05-M-9286-NA-1 | IRAQI CONTRACTOR -4762 | 669 BN, AS SAMAWAH REFURBISHMENT AND CONSTRUCTION | C-ICDC - FACILITIES CONSTRUCTION | $203,000.00 | $203,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4533 | W91405-05-M-9287-NA-1 | IRAQI CONTRACTOR -4121 | EOD BUNKER DAILY CAMP STEVEN REFURBISHMENT AND CONSTRUCTION | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $8,000.00 | $0.00 | $8,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4534 | W91405-05-M-9288-NA-1 | IRAQI CONTRACTOR -4042 | EOD BUNKER WEEKLY CAMP STEVEN REFURBISHMENT AND CONSTRUCTION | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $4,000.00 | $0.00 | $4,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4535 | W91405-05-M-9289-NA-1 | IRAQI CONTRACTOR -4345 | AL DHIRWAH TACTICAL SUPPORT UNIT RELFURBISHMENT AND CONSTRUCTION | FACILITIES REPAIR IRAQ | $110,360.00 | $110,360.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4536 | W91405-05-M-9300-NA-0001IN | IRAQI CONTRACTOR -4730 | INTEREST CHARGES AFTER CONTRACT PAID IN FULL | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $2,630.00 | $2,630.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4537 | W91405-05-M-9300-NA-1 | IAP WORLDWIDE SERVICES, INC | PORTABLE RADIOS 1275 @ $702.72 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $895,968.00 | $895,968.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4538 | W91405-05-M-9300-NA-10 | IRAQI CONTRACTOR -4730 | SPARE UHC NIMH BATTERIES 1275 @ $28.32 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $36,108.00 | $36,108.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4539 | W91405-05-M-9300-NA-11 | IRAQI CONTRACTOR -4730 | 220V SINGLE CHARGER 75 @ $22.26 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,669.50 | $1,669.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4540 | W91405-05-M-9300-NA-12 | IRAQI CONTRACTOR -4730 | REPEATER COMMON 30 @ $2109.40 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $63,282.00 | $63,282.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4541 | W91405-05-M-9300-NA-2 | IRAQI CONTRACTOR -4730 | MOBILE RADIO 750 @ $754.72 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $566,040.00 | $566,040.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4542 | W91405-05-M-9300-NA-3 | IRAQI CONTRACTOR -4730 | BASE STATION 75 @ $1528.52 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $114,639.00 | $114,639.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4543 | W91405-05-M-9300-NA-4 | IRAQI CONTRACTOR -4730 | 220V MULTI CHARGER 75 @ $259.70 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $19,477.50 | $19,477.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4544 | W91405-05-M-9300-NA-5 | IRAQI CONTRACTOR -4730 | CLONING CABLE 10 @ $97.44 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $974.40 | $974.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4545 | W91405-05-M-9300-NA-6 | IRAQI CONTRACTOR -4730 | PALM MICROPHONE 1275 @ $21.80 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $27,795.00 | $27,795.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4546 | W91405-05-M-9300-NA-7 | IRAQI CONTRACTOR -4730 | PROGRAMMING CABLE 10 @ $92.22 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $922.20 | $922.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4547 | W91405-05-M-9300-NA-8 | IRAQI CONTRACTOR -4730 | ENCRYPTION PROGRAMMING KIT & SW 10 @ $821.50 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $8,215.00 | $8,215.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4548 | W91405-05-M-9300-NA-9 | IRAQI CONTRACTOR -4730 | WINDOWS BASED PROGRAMMING SWHW 10 @ $113.42 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,134.20 | $1,134.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4549 | W91405-05-M-9301-NA-1 | IAP WORLDWIDE SERVICES, INC | TELECOMMUNICATIONS EQUIPMENT | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $43,304.94 | $43,304.94 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4550 | W91405-05-M-9314-NA-1 | CUSTOM MACHINE & TOOLING | COLLAPSIBLE FIRE RESCUE TOOLS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $59,470.00 | $59,470.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4551 | W91405-05-M-9321-NA-1 | AEY INC | KEVLAR HELMET IIIA 10,000 @ $134.95 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,349,500.00 | $1,349,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4552 | W91405-05-M-9326-NA-1 | IRAQI CONTRACTOR -4028 | UPGRADE POLICE LOGISTICS WAREHOUSE (BACKUP GENERATOR) | C-POLICE ASSISTANCE CONSTRUCTION | $118,000.00 | $118,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4553 | W91405-05-M-9327-NA-1 | IRAQI CONTRACTOR -4155 | CONSTRUCT ZUHOR PATROL STATION | C-POLICE ASSISTANCE CONSTRUCTION | $573,194.00 | $573,194.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4554 | W91405-05-M-9330-NA-1 | IRAQI CONTRACTOR -4578 | KEVLAR HELMETS 11A610 M/S (PASGT), TAN 30% SM, 60% MED, 10% LG | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $180,942.00 | $180,942.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4555 | W91405-05-M-9332-NA-1 | BRIGADE QUARTERMASTERS, LTD | BUSHRAG CAMO SYSTEM ULTIMATE GHILLIE SUIT (80) & SHIPPING CHG. | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $14,811.20 | $14,811.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4556 | W914N5-05-M-9333-NA-1 | IRAQI CONTRACTOR -4344 | RENOVATIONS OF FINGERPRINT FACILITY, TIPS BUILDING, STORAGE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $40,600.00 | $40,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4557 | W91-4N5-05-M-9334-NA-1 | IRAQI CONTRACTOR -4073 | A/C, TV, WASHER & DRYER, SEWING/ EMBROIDERING MACHINE, WATER COLLER AND DVD/VCR SYSTEM | NC-DETENTION FACILITY NON-CONSTRUCTION | $54,273.00 | $54,273.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4558 | W91-4N5-05-M-9335-NA-1 | IRAQI CONTRACTOR -4102 | TACTICAL LOAD BEARING VESTS (1313 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $24,552.00 | $24,552.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4559 | W91-4N5-05-M-9336-NA-1 | IRAQI CONTRACTOR -4155 | RENOVATE AL HABBIA POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $185,700.00 | $185,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4560 | W91-4N5-05-M-9337-NA-1 | METRO STAR GENERAL TRADING | RENOVATE AL MUTHANA AND NEW BAGHDAD HQ FP BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $535,785.00 | $535,785.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4561 | W91-4N5-05-M-9338-NA-1 | GLOBAL-LINK DISTRIBUTION, LLC | AL ZAFARNIYA IP STATION ENHANCEMENT BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $123,000.00 | $123,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4562 | W91-4N5-05-M-9339-NA-1 | METRO STAR GENERAL TRADING | RENOVATE NEW BAGHDAD POLICE STATION ZONE 23 | C-POLICE ASSISTANCE CONSTRUCTION | $431,700.00 | $431,700.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4563 | W91-4N5-05-M-9340-NA-1 | METRO STAR GENERAL TRADING | NEW BAGHDAD TRAFFIC SECTOR FP UPGRADE | C-POLICE ASSISTANCE CONSTRUCTION | $220,000.00 | $220,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4564 | W91-4N5-05-M-9348-NA-1 | IRAQI CONTRACTOR -4028 | RENOVATE VEHICLE REGISTRATION SITE | C-POLICE ASSISTANCE CONSTRUCTION | $490,000.00 | $490,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4565 | W91-4N5-05-M-9350-NA-1 | MADSEN'S SHOP & SUPPLY INC. | HUSQVARNA 3120K CUTOFF SAW 16" BLADE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $19,246.00 | $19,246.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4566 | W91-4N5-05-M-9351-NA-1 | NOUR USA | STORAGE CHARGES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $28,323.39 | $28,323.39 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4567 | W91-4N5-05-M-9357-NA-1 | EAGLE SERVICES, INC. | DENTAL SUPPLIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $169,055.90 | $169,055.90 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4568 | W91-4N5-05-M-9374-NA-1 | TAOS INDUSTRIES | WEAPONS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $555,648.00 | $450,132.00 | $105,516.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4569 | W91-4N5-05-M-9376-NA-1 | CHARLES KENDALL & PARTNERS LIMITED | STORAGE CONTAINERS - CONEX (1) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $16,000.00 | $16,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4570 | W91-4N5-05-M-9382-NA-1 | IRAQI CONTRACTOR -4160 | DE-OB $297, DD1594 DTD 22 NOV 05 CONTRACT COMPLETE AND PAID AS INVOICED. PANASONIC COLOR CCTV SECURITY SYSTEM WITH ENHANCED NIGHT VISION | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $3,480,864.00 | $3,480,864.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4571 | W91-4N5-05-M-9383-NA-1 | AN\VS, INC. | NVG GOGGLES WIHEADGEAR (GEN II) 2872 @ $149 - PRICE INCREASED TO $173 | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $496,856.00 | $496,856.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4572 | W91-4N5-05-M-9384-NA-1 | IRAQI CONTRACTOR -4579 | SERVER, 30 COMPUTERS, ETHERNET, NETWORK MGT TRAINING | NC-PUBLIC SAFETY NON-CONSTRUCTION | $89,000.00 | $89,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4573 | W91-4N5-05-M-9395-NA-1 | JTSI | RADIO EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $137,789.00 | $137,789.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4574 | W91-4N5-05-M-9405-NA-0001AA | SOLUTIONS 123 | ADDITIONAL REQUIREMENTS AND FUNDING | C-POLICE ASSISTANCE CONSTRUCTION | $6,500.00 | $6,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4575 | W91-4N5-05-M-9405-NA-1 | SOLUTIONS 123 | RENOVATE JPSD JOINT COMMUNICATIONS CENTER | C-POLICE ASSISTANCE CONSTRUCTION | $144,100.00 | $144,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4576 | W91-4N5-05-M-9406-NA-1 | IRAQI CONTRACTOR -4155 | RENOVATE AL KARKH POLICE COMPOUND | FACILITIES REPAIR IRAQ | $473,500.00 | $473,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4577 | W91-4N5-05-M-9407-NA-1 | IRAQI CONTRACTOR -4155 | REPAIR AL SALHIYA IPS STATION AND KARKH JUVENILE STATION | FACILITIES REPAIR IRAQ | $241,500.00 | $241,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4578 | W91-4N5-05-M-9411-NA-1 | IRAQI CONTRACTOR -4335 | 13120 PR BLACK WORKING GLOVES IN VARIOUS SIZES | NC-FIRE SERVICES NON-CONSTRUCTION | $88,560.00 | $88,560.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4579 | W91-4N5-05-M-9426-NA-2 | IRAQI CONTRACTOR -4155 | SM-640 RENOVATE AL JAZAER POLICE STATION | C-MNSTC-I-PC13000-FACILITIES REPAIR | $59,378.00 | $0.00 | $59,378.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4580 | W91-4N5-05-M-9436-3100-1 | BRIGADE QUARTERMASTERS, LTD | GLOCKFOBUS SAMCO PADDLE HOLSTER 50 @ $13.90 | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $695.00 | $695.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4581 | W91-4N5-05-M-9436-3100-2 | BRIGADE QUARTERMASTERS, LTD | FOBUS FSRT SAMCO PADDLE MAGAZINE 50 @ $13.32 | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $666.00 | $666.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4582 | W91-4N5-05-M-9436-3100-3 | BRIGADE QUARTERMASTERS, LTD | SHIPPING | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $125.00 | $125.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4583 | W91-4N5-05-M-9454-NA-1 | IRAQI CONTRACTOR -4088 | RENOVATION OF BAGHDAD POLICE WHAREHOUSE BACKUP GENERATOR | C-POLICE ASSISTANCE CONSTRUCTION | $120,100.00 | $120,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4584 | W91-4N5-05-M-9456-NA-1 | IRAQI CONTRACTOR -4191 | TRUCK FORKLIFT, 4000LBS. WITHOUT CAB ROUGH TERRAIN DIESEL, CATERPILLAR | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $118,600.00 | $118,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4585 | W91-4N5-05-M-9457-NA-1 | IRAQI CONTRACTOR -4066 | HANGZOU HAND PALLET TRUCK BCY23-IL; CAPACITY: 1 TON QTY:16 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,992.00 | $10,992.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4586 | W91-4N5-05-M-9457-NA-2 | IRAQI CONTRACTOR -4066 | HANGZOU ELECTRIC FORKLIFT, MODEL: CPD15H8; CAPACITY: 1 TON QTY:4 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $77,304.00 | $77,304.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4587 | W91-4N5-05-M-9458-NA-1 | SUPPLYCORE, INC | JCB DIESEL LOADALL, 4WD, 4WS PART520-4D, CAPACITY: 4,400 LBS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $255,245.00 | $255,245.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4588 | W91-4N5-05-M-9463-NA-1 | IRAQI CONTRACTOR -4155 | RENOVATION OF AL-KHADAMYAH POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $241,060.00 | $241,060.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4589 | W91-4N5-05-M-9472-NA-1 | IRAQI CONTRACTOR -4057 | NOKIA 2100 MOBILE PHONES, SIM CARDS, MINUTE CARD, HP LAPTOPS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $6,090.00 | $6,090.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4590 | | TOTAL COMMUNICATION SERVICES | 70 HANDHELD RADIOS AND SURVEILLANCE KITS | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4591 | W914NS-05-M-9473-AVA-1 | THE INSTITUTION OF INTERNAL AUDITORS | AUDIT AND CONTRACTING INSTRUCTION MANUALS | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $23,969.42 | $23,969.42 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4592 | W914NS-05-M-9476-AVA-1 | NORTHWIND MARINE, INC. | FIRE BOATS W/TRAILERS AND ASSOCIATED EQUIPMENT + TRAINING | NC-FIRE SERVICES NON-CONSTRUCTION | $2,509,078.24 | $2,502,676.00 | $6,402.24 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4593 | W914NS-05-M-9482-AVA-1 | IRAQI CONTRACTOR -4057 | CD R/W (100 PKG);110v-220V CONVERTER | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $1,600.00 | $1,600.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4594 | W914NS-05-M-9484-AVA-1 | BARRETT COMMUNICATIONS | HF FAX AND DATA SYSTEM 150 @ $7766.25 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $1,164,937.50 | $1,164,937.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4595 | W914NS-05-M-9496-AVA-10 | BARRETT COMMUNICATIONS | CLONING CABLE TO SUIT 530, 550, 930, 950, 980 QTY 10 @ $39.00 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $390.00 | $390.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4596 | W914NS-05-M-9496-AVA-11 | BARRETT COMMUNICATIONS | CABLE, PC TO 930, 950, 980  QTY 20 @ $51.00 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $1,020.00 | $1,020.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4597 | W914NS-05-M-9496-AVA-12 | BARRETT COMMUNICATIONS | PROGRAMMING SW SUITE940, 930, 950, 980 TRANSCEIVERS 20 @ $250 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $5,000.00 | $5,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4598 | W914NS-05-M-9496-AVA-13 | BARRETT COMMUNICATIONS | TOOL KIT CABLING 7 @ $185 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $1,295.00 | $1,295.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4599 | W914NS-05-M-9496-AVA-14 | BARRETT COMMUNICATIONS | TOOL KIT INSTALLATION MAST 10 @ $680.00 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $6,120.00 | $6,120.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4600 | W914NS-05-M-9496-AVA-15 | BARRETT COMMUNICATIONS | MAST MOUNTING HARDWARE 150 @ $25 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $3,750.00 | $3,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4601 | W914NS-05-M-9496-AVA-16 | BARRETT COMMUNICATIONS | USB COMM PORT ADAPTER 150 @ $85 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $12,750.00 | $12,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4602 | W914NS-05-M-9496-AVA-17 | BARRETT COMMUNICATIONS | RG-213 3 $2250 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $6,750.00 | $6,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4603 | W914NS-05-M-9496-AVA-18 | BARRETT COMMUNICATIONS | COAXIAL CONNECTOR C32:04 150 @ $10.00 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $1,500.00 | $1,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4604 | W914NS-05-M-9496-AVA-19 | BARRETT COMMUNICATIONS | TRANSCRIPT SCRAMBLER 300 @ $690 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $207,000.00 | $207,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4605 | W914NS-05-M-9496-AVA-2 | BARRETT COMMUNICATIONS | UPS - 600VA  1500 @ $1375 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $206,250.00 | $206,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4606 | W914NS-05-M-9496-AVA-20 | BARRETT COMMUNICATIONS | SHIPPING PERTH TO BAGHDAD | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $81,700.00 | $81,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4607 | W914NS-05-M-9496-AVA-3 | BARRETT COMMUNICATIONS | RACK MOUNTING STE 500/900 450 @ $175.50 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $78,975.00 | $78,975.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4608 | W914NS-05-M-9496-AVA-4 | BARRETT COMMUNICATIONS | 6U POLY 19" RACK CASE 150 @ $400 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4609 | W914NS-05-M-9496-AVA-5 | BARRETT COMMUNICATIONS | 912 MULTI-WIRE BROADBAND DIPOLE 150 @ $448.50 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $67,275.00 | $67,275.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4610 | W914NS-05-M-9496-AVA-6 | BARRETT COMMUNICATIONS | 12 METER TELESCOPIC MAST 150 @ $442.50 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $66,375.00 | $66,375.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4611 | W914NS-05-M-9496-AVA-7 | BARRETT COMMUNICATIONS | OFFSET BRACKET 150 @ $125.25 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $18,787.50 | $18,787.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4612 | W914NS-05-M-9496-AVA-8 | BARRETT COMMUNICATIONS | STAINLESS STEEL PULLEY 150 @ $16.00 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $2,400.00 | $2,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4613 | W914NS-05-M-9496-AVA-9 | BARRETT COMMUNICATIONS | DOUBLE BRAIDED NYLON HALYARD 150 @ $39.00 | NC-ORDER ENFORCEMENT NON-CONSTRUCTION | $5,850.00 | $5,850.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4614 | W914NS-05-M-9533-AVA-1 | ANVS, INC. | NVG GOGGLES W/HEAD GEAR (300 EA) | NC-PUBLIC SAFETY NON-CONSTRUCTION | $71,700.00 | $71,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4615 | W914NS-05-M-9535-AVA-1 | IRAQI CONTRACTOR -4300 | AL HEEL CHILDREN'S MAGAZINE | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4616 | W914NS-05-M-9542-AVA-1 | AMERICAN SPORTS GOODS MAINTENANCE CO. | HOLSTER 9MM 6004-736-122  30 @ $49 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,470.00 | $1,470.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4617 | W914NS-05-M-9542-AVA-1 | AMERICAN SPORTS GOODS MAINTENANCE CO. | HOLSTER 9MM 6004-736-121  300 @ $49 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $14,700.00 | $14,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4618 | W914NS-05-M-9542-AVA-3 | AMERICAN SPORTS GOODS MAINTENANCE CO. | HOLSTER 9MM 6004-731-121  144 @ $49 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $7,056.00 | $7,056.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4619 | W914NS-05-M-9542-AVA-4 | AMERICAN SPORTS GOODS MAINTENANCE CO. | HOLSTER 9MM 6005-731-122  15 @ $49 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $735.00 | $735.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4620 | W914NS-05-M-9542-AVA-5 | AMERICAN SPORTS GOODS MAINTENANCE CO. | SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $490.00 | $490.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4621 | W914NS-05-M-9543-AVA-1 | IRAQI CONTRACTOR -4274 | MOBILIZATION, ATTFE FOOD SVS, LATRINE, CONVOY SECURITY FOR MSPS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,439,835.00 | $1,439,835.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4622 | W914NS-05-M-9550-AVA-1 | IRAQI CONTRACTOR -4155 | RENOVATE AL RAFADAN POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $180,000.00 | $180,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4623 | W914NS-05-M-9551-AVA-1 | IRAQI CONTRACTOR -4155 | RENOVATE AL TAHTHEEB POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $215,500.00 | $215,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4624 | W914NS-05-M-9553-AVA-1 | IRAQI CONTRACTOR -4155 | RENOVATE BAB AL SHEIKH POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $188,000.00 | $188,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4625 | W91406-05-M-9554-AA-1 | SUREFIRE LLC | LIGHT PISTOL, P116D  244 @ $176.21 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $42,995.24 | $42,995.24 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4626 | W91406-05-M-9554-AA-2 | SUREFIRE LLC | LIGHT TACTICAL BRIGHT, V-GRIP (M-960A) 401 @ $37.52 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $15,045.52 | $15,045.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4627 | W91406-05-M-9554-AA-3 | SUREFIRE LLC | LIGHT TACTICAL WEAPON, MILLENNIUM V-FORCE  244 @ $412.72 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $100,703.68 | $100,703.68 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4628 | W91406-05-M-9554-AA-4 | SUREFIRE LLC | SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $400.00 | $400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4629 | W91406-05-M-9571-NA-1 | IRAQI CONTRACTOR -4766 | IRAQI FLAG & RED CID BOW WITH HOLDER 8639 @ $8.75 | NC-FIRE SERVICES NON-CONSTRUCTION | $75,591.25 | $75,591.25 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4630 | W91406-05-M-9571-NA-2 | IRAQI CONTRACTOR -4766 | GOLDEN METAL NAME PLATE 8639 @ $4.25 | NC-FIRE SERVICES NON-CONSTRUCTION | $36,715.75 | $36,715.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4631 | W91406-05-M-9580-NA-1 | IRAQI CONTRACTOR -4208 | CONSTRUCT GOVERNMENT DISPATCH CENTER MB 473 866 | C-POLICE ASSISTANCE CONSTRUCTION | $110,000.00 | $110,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4632 | W91406-05-M-9585-NA-1 | IRAQI CONTRACTOR -4274 | MOBILIZATION (10 DAYS), SECURITY, LIFE SUPPORT AT AL WALID | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $1,117,485.17 | $1,117,485.17 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4633 | W91406-05-M-9586-NA-1 | IRAQI CONTRACTOR -4915 | INTERNET SUBSCRIPTION SERVICE - 3 MONTHS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,900.00 | $3,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4634 | W91406-05-M-9596-NA-1 | RITZ | COMPUTER ENCLOSURE (TOWER STYLE) W/LOCK BAR & KEYS 231 @ $219.00 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $50,589.00 | $50,589.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4635 | W91406-05-M-9596-NA-1 | RITZ | AP/CIO 2002 220V EDP 20 @ $3509.66 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $70,193.20 | $70,193.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4636 | W91406-05-M-9597-NA-1 | RICOH BUSINESS SYSTEMS | ARDF 75 EDP 20 @ $926.57 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $18,531.45 | $18,531.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4637 | W91406-05-M-9597-NA-3 | RICOH BUSINESS SYSTEMS | P5490 PAPER BANK 20 @ $926.57 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $18,531.45 | $18,531.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4638 | W91406-05-M-9597-NA-4 | RICOH BUSINESS SYSTEMS | TONER 2220D BLK 80 @ $39.88 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,190.60 | $3,190.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4639 | W91406-05-M-9597-NA-5 | RICOH BUSINESS SYSTEMS | PCU EDP 30 @ $327.41 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,822.23 | $9,822.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4640 | W91406-05-M-9597-NA-6 | RICOH BUSINESS SYSTEMS | SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $8,900.00 | $8,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4641 | W91406-05-M-9606-NA-1 | IRAQI CONTRACTOR -4274 | MISC LIFE SUPPORT ITEMS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $856,703.41 | $856,703.41 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4642 | W91406-05-M-9610-NA-1 | IRAQI CONTRACTOR -4028 | FLATBED RECOVERY VEHICLE | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $108,000.00 | $108,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4643 | W91406-05-M-9610-NA-2 | IRAQI CONTRACTOR -4028 | TOW TRUCK | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $114,000.00 | $114,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4644 | W91406-05-M-9612-NA-1 | GOVCONNECTION INCORPORATED | ADAPTEC SNAP SERVER, 500GB | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,520.00 | $1,520.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4645 | W91406-05-M-9612-NA-2 | GOVCONNECTION INCORPORATED | SHIPPING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $150.00 | $150.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4646 | W91406-05-M-9617-NA-1 | IRAQI CONTRACTOR -4262 | BAGHDAD PATROL STATION INFRASTRUCTURE RENOVATION | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $365,000.00 | $365,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4647 | W91406-05-M-9618-NA-1 | IRAQI CONTRACTOR -4096 | RENOVATION OF POLICE INFRASTRUCTURE - UPDATED PAYMENT TERMS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $220,215.00 | $220,215.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4648 | W91406-05-M-9619-NA-1 | IRAQI CONTRACTOR -4262 | CONSTRUCT BAGHDAD POLICE STATION | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $380,000.00 | $380,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4649 | W91406-05-M-9626-NA-1 | IRAQI CONTRACTOR -4165 | CONSTRUCT ADMON PALACE TELEPHONE CENTER | C-POLICE ASSISTANCE CONSTRUCTION | $102,575.00 | $102,575.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4650 | W91406-05-M-9647-NA-1 | TYSON ENTERPRISE, LLC | MAGELLAN SPORTRAK MAP GPS 100 @ $188.65 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $18,865.00 | $18,865.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4651 | W91406-05-M-9647-NA-2 | TYSON ENTERPRISE, LLC | WORLDWIDE MAPPING SOFTWARE 100 @ $84.95 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $8,495.00 | $8,495.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4652 | W91406-05-M-9647-NA-3 | TYSON ENTERPRISE, LLC | SHIPPING AND HANDLING | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,287.45 | $1,287.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4653 | W91406-05-M-9718-NA-1 | IRAQI CONTRACTOR -4718 | AL YARMOUK IP TRAFFIC STATION | C-POLICE ASSISTANCE CONSTRUCTION | $206,100.00 | $206,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4654 | W91406-05-M-9652-NA-1 | IRAQI CONTRACTOR -4704 | AL KARKH IP TRAFFIC STATION | C-POLICE ASSISTANCE CONSTRUCTION | $141,800.00 | $141,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4655 | W91406-05-M-9653-NA-1 | IRAQI CONTRACTOR -4137 | K JADAMIYA IP TRAFFIC STATION | C-POLICE ASSISTANCE CONSTRUCTION | $179,625.00 | $179,625.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4656 | W91406-05-M-9654-NA-1 | IRAQI CONTRACTOR -4137 | SUPPLY, INSTALL AND TEST NEW 11KV UNDERGROUND CABLES FOR AL QANAT POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $247,000.00 | $247,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4657 | W91406-05-M-9655-NA-1 | IRAQI CONTRACTOR -4155 | CONSTRUCTION OF NEW POLICE STATION RUSSAFA. | C-POLICE ASSISTANCE CONSTRUCTION | $253,500.00 | $253,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4658 | W91406-05-M-9656-NA-1 | IRAQI CONTRACTOR -4118 | RENOVATION OF PREDATOR PALACE | C-POLICE ASSISTANCE CONSTRUCTION | $493,950.00 | $493,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4659 | W914NS-05-M-9657-AVA-1 | ANHAM JOINT VENTURE | VEHICLE REPAIRS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $400,000.00 | $397,380.00 | $2,620.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4660 | W914NS-05-M-9672-AVA-1 | IRAQI CONTRACTOR -4578 | CHEVY SUBURBAN 2004/2005 V8 GASOLINE ENGINE ARMOR LEVEL B6 (INCLD MOD 02) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $945,000.00 | $945,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4661 | W914NS-05-M-9679-AVA-1 | IRAQI CONTRACTOR -4028 | HYUNDAI FORKLIFT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $24,750.00 | $24,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4662 | W914NS-05-M-9696-AVA-1 | IRAQI CONTRACTOR -4343 | RENOVAT HY AL AAMEL IP STATION | C-POLICE ASSISTANCE CONSTRUCTION | $378,300.00 | $378,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4663 | W914NS-05-M-9735-AVA-1 | IRAQI CONTRACTOR -4561 | INSTLL T WALLS AND CONCRETE BUNKERS | C-POLICE ASSISTANCE CONSTRUCTION | $145,600.00 | $145,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4664 | W914NS-05-M-9738-AVA-1 | IRAQI CONTRACTOR -4137 | CONSTRUCT AL SIKEK RAILWAY POLICE STATION BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $594,500.00 | $594,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4665 | W914NS-05-M-9740-AVA-1 | SPRING GENERAL TRADING CO. | CONSTRUCT AND PROVIDE ELECTRICAL GENERATION PLANT FOUR FOUR POLICE COMMANDO FACILITIES | C-POLICE ASSISTANCE CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4666 | W914NS-05-M-9767-AVA-1 | IRAQI CONTRACTOR -4124 | INSTALL CARPET AT ADNON PALACE BLDGS A AND B | C-POLICE ASSISTANCE CONSTRUCTION | $9,000.00 | $9,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4667 | W914NS-05-M-9780-AVA-1 | IRAQI CONTRACTOR -4318 | 32 SEAT CONFERENCE TABLE 2 @ $1,916 | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $3,832.00 | $3,832.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4668 | W914NS-05-M-9780-AVA-2 | IRAQI CONTRACTOR -4318 | HIGH BACK CHAIRS WITH ARMS 32 @ $115 | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $3,680.00 | $3,680.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4669 | W914NS-05-M-9799-AVA-1 | IRAQI CONTRACTOR -4040 | APC BACK-UPS C5, 650VA, 230V (4) PLUS SHIPPING AND HANDLING | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,180.00 | $3,180.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4670 | W914NS-05-M-9800-AVA-1 | COLUMBIA ELECTRONICS INTERNATIONAL | RECEIVERS P/N AN-GRR-24 (7 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,200.00 | $4,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4671 | W914NS-05-M-9800-AVA-2 | COLUMBIA ELECTRONICS INTERNATIONAL | RECEIVERS P/N AN-GRR-24 (7 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,200.00 | $4,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4672 | W914NS-05-M-9800-AVA-3 | COLUMBIA ELECTRONICS INTERNATIONAL | TRANSMITTERS P/N T1109IGRT21 (7 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,200.00 | $4,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4673 | W914NS-05-M-9800-AVA-4 | COLUMBIA ELECTRONICS INTERNATIONAL | TRANSMITTERS P/N T1109IGRT22 (7 EA) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $4,200.00 | $4,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4674 | W914NS-05-M-9800-AVA-5 | COLUMBIA ELECTRONICS INTERNATIONAL | SHIPPING CHARGES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,800.00 | $3,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4675 | W914NS-05-M-9822-AVA-1 | IRAQI CONTRACTOR -4104 | FURNITURE, VARIOUS TABLES, EASY CHAIRS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $9,595.00 | $0.00 | $9,595.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4676 | W914NS-05-M-9848-AVA-1 | IRAQI CONTRACTOR -4688 | CONTRACT FOR LEGAL SUPPORT CONTRACT W914NS-05-M-9848 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $459.72 | $130.96 | $328.76 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4677 | W914NS-05-M-9851-AVA-1 | OSSI SAFENET SECURITY SERVICES IRAQ | OPTION 1 - TRAINING FOR QRF AND PSD | C-POLICE ASSISTANCE CONSTRUCTION | $825,000.00 | $825,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4678 | W914NS-05-M-9861-AVA-1 | IRAQI CONTRACTOR -4476 | CONSTRUCT, DELIVER AND EMPLACE T-WALL BARRIERS FOR COMMANDO SITE 1, BAGHDAD | C-POLICE ASSISTANCE NON-CONSTRUCTION | $619,625.00 | $619,625.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4679 | W914NS-05-M-9863-AVA-1 | IRAQI CONTRACTOR -4800 | UNIFORMS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $5,640,777.50 | $5,630,777.50 | $10,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4680 | W914NS-05-M-9877-AVA-1 | MINE SAFETY APPLIANCES COMPANY | BREATHING APPARATUSES W/EQUIPMENT AND ACCESSORIES | NC-FIRE SERVICES NON-CONSTRUCTION | $360,000.00 | $360,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4681 | W914NS-05-M-9878-AVA-1 | IRAQI CONTRACTOR -4262 | AL-KARRADAH PATROL STATION RENOVATIONS | C-POLICE ASSISTANCE CONSTRUCTION | $120,000.00 | $120,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4682 | W914NS-05-M-9883-AVA-1001 | OSSI SAFENET SECURITY SERVICES IRAQ | FIRE INSTRUCTOR TRAINING IN OMAN TO INCLUDE AIR FARE | NC-FIRE SERVICES NON-CONSTRUCTION | $19,232.00 | $19,232.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4683 | W914NS-05-M-9883-AVA-1002 | OSSI SAFENET SECURITY SERVICES IRAQ | TRANSLATOR SERVICE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $2,400.00 | $1,200.00 | $1,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4684 | W914NS-05-M-9900-AVA-1 | IRAQI CONTRACTOR -4766 | BASEBALL CAPS, GRAY W/CIVIL DEFENSE LOGO (13120 EA) | NC-FIRE SERVICES NON-CONSTRUCTION | $114,800.00 | $114,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4685 | W914NS-05-M-9902-AVA-1 | THE FIRE SAFETY ENGINEERING COLLEGE | FIRE INSTRUCTOR TRAINING IN OMAN TO INCLUDE AIR FARE | NC-FIRE SERVICES NON-CONSTRUCTION | $19,232.00 | $19,322.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4686 | W914NS-05-M-9904-AVA-1 | ANOTHER LEVEL PRODUCTS, INC. | UNIFORMS AND ACCESSORIES | NC-PUBLIC SAFETY NON-CONSTRUCTION | $1,893,746.61 | $1,893,746.61 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4687 | W914NS-05-M-9906-AVA-1 | MOTOROLA INC | MOTOROLA GP360 HANDHELD RADIOS W/ ACCESSORIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $637,500.00 | $637,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4688 | W914NS-05-M-9906-AVA-2 | MOTOROLA INC | TRANSCRYPT LEVEL 4, 460 SERIES ENCRYPTION BOARD | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $615,000.00 | $615,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4689 | W914NS-05-M-9907-AVA-1 | IRAQI CONTRACTOR -4800 | CATERPILLAR DIESEL FORKLIFTS 5 EA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $139,782.50 | $139,782.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4690 | W914NS-05-M-9908-AVA-1 | IRAQI CONTRACTOR -4068 | SUPPLIES AND EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,187.00 | $1,187.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4691 | W914NS-05-M-9909-AVA-1 | IRAQI CONTRACTOR -4068 | VARIOUS OFFICE EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $6,954.00 | $6,954.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4691 | W914NS-05-M-9910-AVA-1 | IRAQI CONTRACTOR -4068 | EAR PLUGS, SAFETY CLOTHING , KEY TAGS, PUSH BROOMS, ABSORBENT MATERIAL | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,322.00 | $3,322.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4692 | W914NS-05-M-9912-AVA-1 | IRAQI CONTRACTOR -4545 | FUEL TANK, WATER DISPENSER, FIRE EXTINGUISHERS, PALLETS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $10,960.00 | $10,960.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4693 | W91406-05-M-9913-NA-1 | IRAQI CONTRACTOR -4318 | OFFICE FURNITURE, SUPPLIES AND EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $6,327.00 | $6,327.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4694 | W91406-05-M-9914-NA-1 | GENERAL SUPPLIES AND SERVICES | POLYESTER STRAPPING MATERIALS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $797.50 | $797.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4695 | W91406-05-M-9915-NA-1 | INTERNATIONAL SUPPLIES & CONSTRUCTION | 10 TON FORKLIFT W/SHIFTING FORKS MITSUBISHI F-2005 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $70,610.00 | $70,610.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4696 | W91406-05-M-9942-NA-1 | TRIPLE CANOPY, INC. | SUV-PAJEROS (2 EA) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $264,000.00 | $264,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4697 | W91406-05-M-9951-NA-1 | IRAQI CONTRACTOR -4214 | INSTALL HF RADIOS 30 EA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4698 | W91406-05-M-9956-NA-1 | IRAQI CONTRACTOR -4800 | GENERATOR MODEL P60P1 (60 KVA 48 KW) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $30,100.00 | $30,100.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4699 | W91406-05-M-9979-NA-1 | WORLD WIDE TECHNOLOGY | CISCO IT/PHONES/COMMUNICATION EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $454,380.00 | $454,380.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4700 | W91406-05-M-9985-NA-1 | INTERNATIONAL SUPPLIES & CONSTRUCTION | VARIOUS HAND TOOLS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $414.00 | $414.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4701 | W91406-05-M-9986-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE FURNITURE, TVS AND MICROWAVE OVEN | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $9,815.05 | $9,815.05 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4702 | W91406-05-M-9987-NA-1 | IRAQI CONTRACTOR -4068 | DESK FANS, WHITE BOADS, CLOCKS, SHREDDER | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $2,642.00 | $2,642.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4703 | W91406-05-M-9988-NA-1 | IRAQI CONTRACTOR -4068 | YELLOW CAUTION PAINT AND RELATED EQUIPMENT AND SUPPLIES, WELDER, WELD WIRE, CO-2 CYLINDERS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $10,895.00 | $10,895.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4704 | W91406-05-M-9991-NA-1 | IRAQI CONTRACTOR -4300 | TEA MUGS WITH CPI LOGO | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $2,500.00 | $2,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4705 | W91406-05-M-9991-NA-2 | IRAQI CONTRACTOR -4300 | PENS WITH CPI LOGO | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $700.00 | $700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4706 | W91406-05-M-9991-NA-3 | IRAQI CONTRACTOR -4300 | KEY CHAINS WITH CPI LOGO | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $1,800.00 | $1,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4707 | W91406-05-M-9991-NA-4 | IRAQI CONTRACTOR -4300 | DIARIES | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4708 | W91406-05-M-9991-NA-5 | IRAQI CONTRACTOR -4300 | CALENDARS | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $4,000.00 | $4,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4709 | W91406-05-M-9996-NA-1 | IRAQI CONTRACTOR -4800 | OFFICE SUPPLIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $6,216.45 | $6,216.45 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4710 | W91406-05-M-9997-NA-1 | IRAQI CONTRACTOR -4545 | MISCELLANEOUS ITEMS | NC-NEW IRAQI ARMY FACILITIES NON-CONSTRUCTION | $62,165.00 | $62,165.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4711 | W91406-05-P-0001-NA-1 | IRAQI CONTRACTOR -4068 | BRASSARDS TAN, NAVY BLUE, BLACK; BASEBALL-STYLE CAPS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $127,750.00 | $127,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4712 | W91406-05-P-0008-NA-1 | ANHAM JOINT VENTURE | VEHICLE MAINTENANCE AGREEMENT AND REPAIR | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING CONSTRUCTION | $400,000.00 | $400,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4713 | W91406-05-P-0009-NA-1 | IRAQI CONTRACTOR -4277 | REPAIR OF AUTOMATIC XFER SWITCH & GENERATOR, INSTALL BATTERY CHARGER | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,900.00 | $4,900.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4714 | W91406-05-P-0011-NA-1 | COMMUNICATION SPECIALISTS, LTD | MOTOROLA UHF GM360 W/BASE STATION KIT AND VEHICLE KITS AND FREIGHT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $197,903.00 | $197,903.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4715 | W91406-05-P-0012-NA-1 | AMERICAN INTERNATIONAL RADIO, INC. | MOBILE COMMUNICATIONS EQUIPMENT AND ACCESSORIES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $260,794.55 | $169,194.55 | $91,600.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4716 | W91406-05-P-0013-NA-1 | COMMUNICATION SPECIALISTS, LTD | MOTOROLA HANDHELD RADIOS, EQUIPMENT AND ACCESSORIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $370,983.00 | $370,983.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4717 | W91406-05-P-0014-NA-1 | INTERNATIONAL SUPPLIES & CONSTRUCTION | PLUMBING SUPPLIES FOR DORM 1A RENOVATION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $200,570.97 | $200,570.97 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4718 | W91406-05-P-0014-NA-2 | INTERNATIONAL SUPPLIES & CONSTRUCTION | ADD ADD'L SUPPLIES NEEDED TO COMPLETE PROJECT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $38,215.68 | $0.00 | $38,215.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 4719 | W91406-05-W-2019-NA-1 | IRAQI CONTRACTOR -4720 | PESH COMPOUND MOSUL - PROJECT MPSA-011 | FACILITIES REPAIR IRAQ | $385,000.00 | $385,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4720 | W91406-05-W-2111-NA-1 | IRAQI CONTRACTOR -4432 | HAWREZY VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $67,216.00 | $67,216.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4721 | W91406-05-W-2112-NA-1 | IRAQI CONTRACTOR -4320 | GRE BYE VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $119,900.00 | $89,900.00 | $30,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4722 | W91406-05-W-2113-NA-1 | IRAQI CONTRACTOR -4630 | KANIKA VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $117,126.00 | $117,126.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4723 | W91406-05-W-2114-NA-1 | IRAQI CONTRACTOR -4646 | WARMLEY VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $47,284.00 | $47,284.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4724 | W91406-05-W-2115-NA-1 | IRAQI CONTRACTOR -4347 | KAREB DEM VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $129,345.00 | $65,345.00 | $64,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4725 | W91406-05-W-2116-NA-1 | IRAQI CONTRACTOR -4391 | BENAVIA VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $68,355.00 | $68,355.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4726 | W91406-05-W-2117-NA-1 | IRAQI CONTRACTOR -4315 | HIDENA VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $90,626.00 | $66,626.00 | $24,000.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4727 | W914NS-05-W-2118-NA-1 | IRAQI CONTRACTOR -4646 | SPINDARY VILLAGE PW90 WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $22,940.00 | $22,940.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4728 | W914NS-05-W-2164-NA-1 | IRAQI CONTRACTOR -4432 | WATER PROJECT BAGERAT | C-POTABLE WATER CONSTRUCTION | $137,600.00 | $137,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4729 | W914NS-05-W-2165-NA-1 | IRAQI CONTRACTOR -4595 | SHARYA VILLAGE WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $359,713.00 | $359,713.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4730 | W914NS-05-W-2166-NA-1 | IRAQI CONTRACTOR -4500 | SWARATOKA WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $79,945.00 | $79,945.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4731 | W914S-04-D-0116-26-1 | KEISLER POLICE SUPPLY, INC. | PISTOLS (10,000) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,272,000.00 | $4,272,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4732 | W914XX-06-M-0002-NA-2 | IRAQI CONTRACTOR -4187 | SPARE PARTS FOR PENNELLI VACUUM PUMP | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $63,857.00 | $63,857.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4733 | W914XX-06-M-0003-NA-1 | THE MURPHY GROUP LLC | GAS RETAIL TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $73,777.73 | $73,777.73 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4734 | W915NS-05-M-2090-NA-1 | MCELROY DIVERSIFIED SERVICE INC. | FUEL NOZZLE FOR GE LM6000, REFURBISHED | NC-GENERATION NON-CONSTRUCTION | $21,390.00 | $21,390.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4735 | W915WE40378415-NA-1 |  | TRAVEL & TRAINING AT NESA FOR 30 IRAQI ARMED FORCES AND MOD CIVILIAN PERSONNEL | $ CPA-PMO NIA AND MOD CIVILIAN TRAINING BY NESA/NDU | $1,120,920.00 | $1,120,920.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4736 | W915WE40378415-NA-2 |  | AIR FARE AND PER DIEM FOR COL SAMIR TO ATTEND THE MEDICAL STRATEGIC LEADERSHIP PROGRAM AT FT SAM HOUSTON, TX | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,754.00 | $3,754.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4737 | W915WE40788589-NA-1 |  | GTA 05-02-012, CMATT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $500.00 | $500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4738 | W915WE40788589-NA-2 |  | SHIPPING, USPS PRIORITY FIRST CLASS, CMATT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $130.75 | $130.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4739 | W915WE40818604-NA-1 |  | GOVERNMENT ORDER FOR ELECTRIC SECTOR TO# ET-0005, ET-0006 | C-TRANSMISSION CONSTRUCTION | $16,808,593.00 | $16,126,191.13 | $682,401.87 | CEFMS CONSTRUCTION 10/6/2006 |
| 4740 | W915WE40948732-NA-1 |  | ELECTRICAL TRANSMISSION CONSTRUCTION | C-TRANSMISSION CONSTRUCTION | $12,252,792.00 | $12,252,792.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4741 | W915WE40978250-NA-2 |  | PROTECTIVE VESTS FOR IRAQI ARMED FORCES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,616,743.00 | $1,616,743.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4742 | W915WE40988763-NA-1 |  | TRUCK CARGO, M35A2 LIN X46009 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,886,660.00 | $5,886,660.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4743 | W915WE40988763-NA-2 |  | TRUCK CARGO, M35A2C X40077 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $942,495.00 | $942,495.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4744 | W915WE40988763-NA-3 |  | TRUCK CARGO, M35A2WW X40146 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,681,650.00 | $1,681,650.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4745 | W915WE40988763-NA-4 |  | TRUCK CARGO, M35A2 X40283 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $176,260.00 | $176,260.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4746 | W915WE40988763-NA-5 |  | TRUCK CARGO, M813A1 X40794 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,312,125.00 | $1,312,125.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4747 | W915WE40988763-NA-6 |  | TRUCK CARGO, M813 X40831 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $404,432.00 | $404,432.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4748 | W915WE40988763-NA-7 |  | TRUCK CARGO, M813A1WW X40931 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $127,701.00 | $127,701.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4749 | W915WE40988763-NA-8 |  | TRUCK CARGO, M813WW X40568 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $216,660.00 | $216,660.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4750 | W915WE40988763-NA-9 |  | TRUCK CARGO, M816WW X63299 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $268,700.00 | $268,700.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4751 | W915WE41068963-NA-2 |  | VINELL TRAINING CONTRACT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $4,651,211.00 | $3,269,177.00 | $1,382,034.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4752 | W915WE41129037-NA-1 |  | BAS TRAUMA, SICK BAY SETS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,013,674.18 | $2,013,674.18 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4753 | W915WE41169121-NA-1 | BASRAH REFINERY GENERATOR LEASE | PUMP STATION REPAIRS AND DEL | C-OIL INFRASTRUCTURE CONSTRUCTION | $659,411.02 | $659,411.02 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4754 | W915WE41199175-NA-1 |  | RADIO FREQUENCY SPECTRUM MANAGEMENT MODERNIZATION (SPECTRUM XXI) | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $756,435.00 | $535,958.97 | $220,476.03 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4755 | W915WE41199182-NA-1 |  | 400 KV LINE 1/400THA-QAIM, TO: ET-008 | C-TRANSMISSION CONSTRUCTION | $37,674,031.76 | $34,288,868.99 | $3,385,162.77 | CEFMS CONSTRUCTION 10/6/2006 |
| 4756 | W915WE41209228-NA-1 |  | RAILROAD VARIOUS EQUIP 72000ET-1,4,81,E1 1- | NC-AIRPORT NON-CONSTRUCTION | $25,848.00 | $25,848.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4757 | W915WE41229273-NA-1 |  | RAILROAD VARIOUS EQUIP 72000ET-1,4,81,E1 1- | NC-RAILROAD NON-CONSTRUCTION | $26,779,955.00 | $26,561,181.00 | $218,774.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4758 | W915WE41239280-NA-1 |  | 2100003 MED EQUIP TRAUMA + SICK BAY SETS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,125,772.83 | $2,902,396.05 | $223,376.78 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4759 | W915WE41249310-NA-1 |  | 11380- REPAIR OF ANBAR SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $182,799.22 | $182,799.22 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4760 | W915WE41249310-NA-2 |  | 11380- REPAIR OF ANBAR SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,968,624.57 | $3,968,624.57 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4761 | W915WE41269332-NA-1 | | IAF REIMBURSEMENT TO TAC | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $2,280,929.00 | $2,280,929.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4762 | W915WE41279344-NA-1 | | 10206- TR-002 ANBAR VILLAGE ROADS | C-ROADS AND BRIDGES CONSTRUCTION | $15,227.14 | $15,227.14 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4763 | W915WE41279344-NA-2 | | 10206- TR-002 ANBAR VILLAGE ROADS | C-ROADS AND BRIDGES CONSTRUCTION | $881,946.86 | $867,813.25 | $14,133.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 4764 | W915WE41279345-NA-1 | | 11780- TR-029A ANBAR RAIL STATION REHABILITATION | C-RAILROAD CONSTRUCTION | $2,978,590.00 | $2,978,083.29 | $506.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 4765 | W915WE41279351-NA-1 | | PURCHASE INSTALLATION & SPARES FOR US/G0 SATELLITE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,500,000.00 | $1,467,507.07 | $32,492.93 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4766 | W915WE41279360-NA-1 | | SWAT TRAINING FROM DOS ATA PROGRAM IN BATON ROUGE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,520,000.00 | $133,484.00 | $1,386,516.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4767 | W915WE41339502-NA-1 | | 11430- O-016-K UXO SUPPORT CONTRACT | C-OIL INFRASTRUCTURE CONSTRUCTION | $150,000.00 | $150,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4768 | W915WE41339502-NA-2 | | 50000 K1 - EXTEND EXISTING CONTRACT FOR UXO SUPPORT TO BASRAH | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $450,000.00 | $450,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4769 | W915WE41339502-NA-3 | | 50000 K4 - INCREASE EXISTING CONTRACT FOR UXO REMOVAL EFFORT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $599,791.23 | $599,791.23 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4770 | W915WE41339502-NA-4 | | URIM 16911 PC50000 D-016K - EXTEND EXISTING CONTRACT FOR UXO SUPPORT TO BASRAH | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $49,887.64 | $49,887.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4771 | W915WE41359577-1-0001AA | | EXPENSES FOR TRAVEL, M7E, SECURITY EDUCATION MATERIAL, COMMUNICATION, STAFF & OTHER | NC-RULE OF LAW NON-CONSTRUCTION | $238,129.69 | $238,129.69 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4772 | W915WE41359577-2-1 | | INTERPRETERS SERVICES | NC-RULE OF LAW NON-CONSTRUCTION | $8,820.00 | $8,820.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4773 | W915WE41439686-NA-1 | | RECONDITION COST FOR CARGO TRUCKS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $9,811,574.00 | $8,936,053.68 | $875,520.32 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4774 | W915WE41489742-NA-1 | | -PW-001-2 RURAL WATER SUPPLY PROJECT - ANBAR GOVERNORATE | C-POTABLE WATER CONSTRUCTION | $70,000.00 | $70,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4775 | W915WE41519802-NA-1 | | 11525- O-006-K CENTRAL POWER GENERATOR LEASE | C-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,824,232.36 | $1,824,232.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4776 | W915WE41559845-NA-1 | | CTRL#: TT-04-0321 (R5), 1330-00-289-6851-G940, SMOKE GRENADE M18 GREEN | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,601.60 | $2,601.60 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4777 | W915WE41559845-NA-2 | | CTRL#: TT-04-0322 (R5), 1330-00-289-6852-G950, SMOKE GRENADE M18 RED | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,338.56 | $2,338.56 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4778 | W915WE41559845-NA-3 | | CTRL#: TT-04-0323 (R5), 1330-00-289-6853-G955, SMOKE GRENADE M18 VIOLET | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,533.44 | $2,533.44 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4779 | W915WE41559845-NA-4 | | CTRL#: TT-04-0324 (R5), 1370-00-752-8126-L594, SIMULATOR GROUND BURST M115 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,730.00 | $3,730.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4780 | W915WE41559845-NA-5 | | CTRL#: TT-04-0326 (R5), 1370-00-028-5257-L599, SIMULATOR EXPLOSIVE BOOBY TRAP M118 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $2,353.50 | $2,353.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4781 | W915WE41559845-NA-6 | | CTRL#: TT-04-0327 (MR), 1370-00-028-5255-L600, SIMULATOR EXPLOSIVE BOOBY TRAP M119 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,935.00 | $1,935.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4782 | W915WE41559845-NA-7 | | CTRL#: TT-04-0328 (R5), 1370-00-752-8124-L601, SIMULATOR HAND GRENADE M116A1 | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,028.50 | $3,028.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4783 | W915WE41559845-NA-8 | | TRANSPORTATION COSTS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,341.19 | $1,341.19 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4784 | W915WE41640020-NA-1 | | 210000N25 MEDICAL SUPPLIES/EQPT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,527,099.10 | $2,523,799.49 | $3,299.61 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4785 | W915WE41660043-NA-1 | | 110000E10 MEDICAL SUPPLIES | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $4,738,338.11 | $4,738,338.11 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4786 | W915WE41700101-NA-1 | | SECURITY EQUIPMENT (FENCE & SURVEILLANCE) TO ENHANCE SECURITY AT KAKDJ/TAJJI OIL PLATFORMS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $9,037,427.55 | $9,037,427.55 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4787 | W915WE41700111-NA-1 | | SJ-057 ROAD IMPROVEMENTS FOR GRD CENTRAL CLASS C BORDER POSTS | C-BORDER ENFORCEMENT CONSTRUCTION | $578,235.00 | $578,235.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4788 | W915WE41700111-NA-3 | | SJ-057 ROAD IMPROVEMENTS FOR GRD CENTRAL CLASS C BORDER POSTS | C-BORDER ENFORCEMENT CONSTRUCTION | $1,196,928.00 | $1,119,892.00 | $77,036.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4789 | W915WE41701044-NA-1 | | SJ-042 CENTRAL CLASS C BORDER POSTS | C-BORDER ENFORCEMENT CONSTRUCTION | $809,201.39 | $809,201.39 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4790 | W915WE41701044-NA-3 | | SJ-042 CENTRAL CLASS C BORDER POSTS | C-BORDER ENFORCEMENT CONSTRUCTION | $8,377,263.61 | $4,180,749.44 | $4,196,514.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 4791 | W915WE41740188-NA-1 | | 24000 G1 - MEDICAL SUPPLIES FOR ICDC DELIVER TO TADJI MILITARY TRAINING BASE | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $6,554,850.00 | $6,427,134.32 | $127,715.68 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4792 | W915WE41750240-NA-1 | | 64000 B1 WATERWAYS MANAGEMENT EDUCATION AND TRAINING FOR MINISTRY OF WATER RESOURCES PERSONNEL | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $1,742,300.22 | $1,623,972.14 | $118,328.08 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4793 | W915WE41780309-NA-1 | | 21000 A17 - AIR TRANSPORT OF 2 SEEKER AIRCRAFT FROM AUSTRALIA TO MARKA DEPOT IN AMMAN, JORDAN. AIRCRAFT WILL UNDERGO PREP FOR IOC WITH IRAQI AIR RECON SQUADRON | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $254,360.00 | $254,360.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4794 | W915WE41810355-NA-1 | | 23000 F1 - OPERATIONS & EQUIPMENT FOR ICDC PERSONNEL | NC-ICDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $25,000,000.00 | $25,000,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4795 | W915WE41900471-NA-1 | | PROVIDE TECHNICAL SUPPORT TO AN AIRCRAFT REFURBISHMENT PROGRAM REFURBISHED (2) C-130B MODEL AIRCRAFT AND (16)UH-1H HELICOPTERS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $35,362,500.00 | $21,802,237.31 | $13,560,262.69 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4796 | W915WE41910488-NA-1 | | MASTER PLANNING SERVICES (CMATT) | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $412,439.27 | $412,439.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4797 | W915WE41980593-NA-1 | | 10000 K12 - AMC MISSION ID: AJM19590128S | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $440,220.00 | $440,220.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4798 | W915WE42040714-NA-1 | | 21000 A20 - ID CARD SYSTEM - ENROLLMENT STATIONS WITH HARDWARE, AFIX TRACKER, AFIX TRACKER OPTIONS, TRAVEL, COST AND LABOR RELATED COST FOR TRAINING TECHNICIANS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,098,895.58 | $1,075,453.58 | $23,442.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4799 | W915WE42070752-NA-1 | | 21000 N46 - FUNDING IS PROVIDED TO MAKE PAYMENT TO THE JORDANIAN ARMED FORCES ORDERED BY MULTI-NATIONAL FORCES-IRAQ ON (CC FORM 35 (EF), SEP 2006, DOCUMENT NUMBER JO-BAG-04-0001. MUTUAL SUPPORT AGREEMENT (MSA) NUMBER US-JO-01 PROVIDES AUTHO | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $3,007,092.00 | $3,007,092.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4800 | W915WE42231051-NA-1 | | 21000 A23 FIELD DRESSINGS AND WAR WOUND MOULAGE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $6,421.92 | $6,421.92 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4801 | W915WE42321199-NA-1 | | 62000A1-4 MND N EMERGENCY SEWERAGE REPAIR PROGRAMS | NC-SEWAGE NON-CONSTRUCTION | $204,617.00 | $68,150.00 | $136,467.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4802 | W915WE42321190-NA-2 | | 61008 1-4 MND N EMERGENCY WATER REPAIR PROGRAMS | NC-WATER CONSERVATION NON-CONSTRUCTION | $321,025.00 | $8,450.00 | $312,575.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4803 | W915WE42341263-NA-1 | | 11000 L1-1A ID JUMP KITS AND SUPPORT DEVICES FOR DATA COLLECTION | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $10,200,000.00 | $10,010,351.90 | $189,648.10 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4804 | W915WE42461443-NA-1 | | 21000 N9 - HELMETS & OVERS, ENTRENCHING TOOLS REPLACE MIPR# W915WE41168085 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,264,607.16 | $2,264,607.16 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4805 | W915WE42471455-NA-1 | | 24000 G8  HELMET, KAVLAR PARACHUTIST | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $3,431,245.80 | $3,431,245.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4806 | W915WE42531525-NA-1 | | 64000C1 MIPR TO USACE FOR OADC ACTIVITIES 150 GENERATOR INSTALLATION | NC-PUMPING STATIONS AND GENERATORS NON-CONSTRUCTION | $52,514.42 | $27,053.92 | $25,460.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4807 | W915WE42591641-NA-1 | | 05000 J11 FOR ADVISING AND ASSISTING INVESTIGATIONS ON REGIME CRIMES | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $18,677,898.00 | $17,975,771.00 | $702,127.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4808 | W915WE42701829-NA-1 | | 17501  SJ-084 POLICE STATIONS IN 1ST MEF AO FACILITIES REPAIR IRAQ | C-GENERATION CONSTRUCTION | $2,185,199.89 | $2,185,199.89 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4809 | W915WE42771957-NA-1 | | 13260- EG-020 BAIJI 3 AND 4 | C-GENERATION CONSTRUCTION | $25,891,723.00 | $25,749,217.67 | $142,505.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 4810 | W915WE42781978-NA-1 | | TR-032 BAGHDAD INTERNATIONAL AIRPORT | C-AIRPORT CONSTRUCTION | $7,249,179.75 | $6,578,814.31 | $670,365.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 4811 | W915WE42781978-NA-2 | | TR-032-GRD FEE- BAGHDAD INTERNATIONAL AIRPORT | C-AIRPORT CONSTRUCTION | $333,733.42 | $330,154.62 | $3,578.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 4812 | W915WE42791987-NA-1 | | 21000 O5  TRAINING SUPPLIES FOR 91B COURSE | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $701,032.14 | $701,032.14 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4813 | W915WE42842232-NA-1 | | REPAIR SCHOOLS IN GRS REGION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $5,710,188.00 | $5,710,188.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4814 | W915WE42842232-NA-2 | | GRD FEES (4%) REPAIR SCHOOLS IN GRS REGION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $187,491.76 | $70,778.41 | $116,713.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 4815 | W915WE42842233-NA-1 | | GRN SCHOOLS REPAIRS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $6,416,012.86 | $6,412,041.80 | $3,971.06 | CEFMS CONSTRUCTION 10/6/2006 |
| 4816 | W915WE42842233-NA-2 | | GRD FEES 4% - GRN SCHOOLS REPAIRS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $234,158.70 | $204,032.39 | $30,126.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 4817 | W915WE42842234-NA-1 | | REPAIR SCHOOLS GRC REGION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $3,952,985.55 | $3,952,985.55 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4818 | W915WE42842234-NA-2 | | GRD FEES - 4% REPAIR SCHOOLS GRS REGION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $27,206.13 | $27,206.13 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4819 | W915WE42862266-NA-2 | | 60000 F1 - SUPPORT REVERSE FLOW HARTA TO R-ZERO PROJECT | NC-POTABLE WATER NON-CONSTRUCTION | $448,256.97 | $441,056.97 | $7,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4820 | W915WE42872333-NA-1 | | 21000 O11  MEDICAL SUPPLIES | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,199,812.00 | $2,178,334.89 | $21,477.11 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4821 | W915WE42882395-NA-1 | | 13619- SJ-082 BASRA COURT CONSTRUCTION | C-JUDICIAL FACILITY CONSTRUCTION | $4,114,990.43 | $4,026,562.43 | $88,428.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Work Item | Description | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4822 | W915W6428823955-NA-2 | | C-JUDICIAL FACILITY CONSTRUCTION | 13619- GRD FOR SI-082 BASRA COURT CONSTRUCTION | $250,385.73 | $242,909.73 | $7,476.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4823 | W915W642882412-NA-1 | | C-DETENTION FACILITY CONSTRUCTION | 13338- SI-071 AL KARKH JUVENILE DETENTION CENTER | $158,404.00 | $158,404.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4824 | W915W642882412-NA-2 | | C-DETENTION FACILITY CONSTRUCTION | 13338- GRD FEE FOR SI-071 AL KARKH JUVENILE DETENTION CENTER | $10,296.26 | $10,296.26 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4825 | W915W642942532-NA-1 | | C-POLICE ASSISTANCE CONSTRUCTION | SM-514 IRAQI POLICE PROGRAM | $24,265,624.00 | $22,502,896.14 | $1,762,727.86 | CEFMS CONSTRUCTION 10/6/2006 |
| 4826 | W915W642942533-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-515 202D ING BN GARRISON IN FOB 7 | $10,970,769.50 | $10,961,483.25 | $9,286.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 4827 | W915W642942533-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-515 GRD CONSTRUCTION MGMT FEE (4%) FOR 202D ING BN GARRISON IN FOB 7 | $705,086.00 | $477,492.29 | $227,593.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 4828 | W915W642942534-NA-1 | | FACILITIES REPAIR IRAQ | SM-516 IRAQI POLICE PROGRAM | $13,483,568.00 | $13,483,568.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4829 | W915W642942534-NA-2 | | FACILITIES REPAIR IRAQ | SM-516 GRD CONSTRUCTION MGMT FEE (4%) IRAQI POLICE PROGRAM | $539,342.72 | $539,342.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4830 | W915W642942534-NA-3 | | FACILITIES REPAIR IRAQ | SM-516 GRD PROJECT MGMT FEE (2.5%) IRAQI POLICE PROGRAM | $337,089.20 | $337,089.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4831 | W915W642942534-NA-4 | | C-POLICE ASSISTANCE CONSTRUCTION | SM-516 IRAQI POLICE PROGRAM | $6,759,342.72 | $3,312,720.70 | $3,446,622.02 | CEFMS CONSTRUCTION 10/6/2006 |
| 4832 | W915W642942534-NA-5 | | C-MNSTC-I PC13000-FACILITIES REPAIR | SM-516 IRAQI POLICE PROGRAM | $11,183.00 | $0.00 | $11,183.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4833 | W915W642942537-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-521 607 BN BARRACKS CONSTRUCTION | $7,851,734.50 | $7,851,734.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4834 | W915W642942537-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-521 607 BN BARRACKS CONSTRUCTION MGMT (4%) | $340,000.00 | $340,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4835 | W915W642942537-NA-3 | | C-ICDC - FACILITIES CONSTRUCTION | SM-521 607 BN BARRACKS PROJECT MGMT (2.5%) | $212,500.00 | $212,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4836 | W915W642942539-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-518 HQ 73 BDE AND BD | $6,817,928.36 | $6,492,362.80 | $325,565.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 4837 | W915W642942539-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-518 GRD CONSTRUCTION MGMT (4%) HQ 73 BDE AND BD | $431,515.00 | $431,515.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4838 | W915W642942540-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-522 608 BN BARRACKS CONSTRUCTION | $7,424,234.98 | $7,424,234.98 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4839 | W915W642942540-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-522 608 BN BARRACKS PROJECT MGMT (4%) | $340,000.00 | $340,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4840 | W915W642942540-NA-3 | | C-ICDC - FACILITIES CONSTRUCTION | SM-522 608 BN BARRACKS PROJECT MGMT (2.5%) | $212,500.00 | $212,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4841 | W915W642942542-NA-1 | | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | 21000 IN156 - HANDLING COST ASSOCIATED W/PURCHASE OF HELMETS & CANTEEN | $3,023.00 | $3,023.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4842 | W915W642942543-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-523 609 BN BARRACKS CONSTRUCTION | $7,634,459.21 | $7,634,459.21 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4843 | W915W642942543-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-523 609 BN BARRACKS PROJECT MGMT (4%) | $496,182.25 | $496,182.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4844 | W915W642942543-NA-3 | | C-ICDC - FACILITIES CONSTRUCTION | SM-523 609 BN BARRACKS PROJECT MGMT (2.5%) | $2,822.25 | $2,822.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4845 | W915W642942544-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-520 CONSTRUCT 603 BN BARRACKS | $8,500,000.00 | $8,500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4846 | W915W642942544-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-520 GRD CONSTRUCTION MGMT FEE (4%) CONSTRUCT 603 BN BARRACKS | $340,000.00 | $340,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4847 | W915W642942544-NA-3 | | C-ICDC - FACILITIES CONSTRUCTION | SM-520 GRD PROJECT MGMT FEE (2.5%) CONSTRUCT 603 BN BARRACKS | $212,500.00 | $212,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4848 | W915W642942545-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | SM-524 DRAWINGS - CONSTRUCTION | $498,000.00 | $498,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4849 | W915W642942545-NA-2 | | C-ICDC - FACILITIES CONSTRUCTION | SM-524 DRAWINGS - PROJECT MGMT (2.5%) | $20,000.00 | $20,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4850 | W915W642942545-NA-3 | | C-ICDC - FACILITIES CONSTRUCTION | SM-524 DRAWINGS - CONSTRUCTION MGMT (4%) | $7,950.00 | $7,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4851 | W915W642952565-NA-1 | | C-BORDER ENFORCEMENT CONSTRUCTION | SM-525 4 AL MUTHANNA BORDER FORTS | $1,185,925.28 | $1,185,925.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4852 | W915W642952580-NA-1 | | C-ICDC - FACILITIES CONSTRUCTION | CONSTRUCTION SERVICES AT TAC | $445,723.65 | $445,723.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4853 | W915W642962632-NA-1 | | NC-POLICE ASSISTANCE NON-CONSTRUCTION | MINISTRY OF INTERIOR FIRST SECURITY FORCES SUPPORT | $210,000,000.00 | $210,000,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4854 | W915W642992672-NA-1 | | C-POLICE ASSISTANCE CONSTRUCTION | 10000 SM-528 FORCE PROTECTION ENHANCEMENT AND GENERATORS FOR IPS | $1,086,305.65 | $1,086,305.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4855 | W915W642992672-NA-2 | | C-POLICE ASSISTANCE CONSTRUCTION | 10000 SM-528 CONTINGENCY FORCE PROTECTION ENHANCEMENT AND GENERATORS FOR IPS | $19,702.50 | $19,702.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4856 | W915WE42992672-NA-3 | | 10000 SM-528 CONSTRUCTION MANAGEMENT FEE (4%)/FORCE PROTECTION ENHANCEMENT AND GENERATORS FOR IPS | C-POLICE ASSISTANCE CONSTRUCTION | $37,360.00 | $37,360.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4857 | W915WE42992672-NA-4 | | 10000 SM-528 PROJECT MANAGEMENT FEE (2.5%)/FORCE PROTECTION ENHANCEMENT AND GENERATORS FOR IPS | C-POLICE ASSISTANCE CONSTRUCTION | $23,350.00 | $23,350.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4858 | W915WE42992675-NA-1 | | PC 27000 SM-532 CONSTRUCTION FOR HABBANIYAH BDE SET BASE RENOVATION PROJECT | C-ICDC - FACILITIES CONSTRUCTION | $6,251,348.00 | $6,251,348.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4859 | W915WE42992677-NA-1 | | PC 27000 SM-533 REPAIR PIPELINE AND REPLACE PUMPS AT PUMP STATION FOR AL KASIK | C-ICDC - FACILITIES CONSTRUCTION | $2,920,065.00 | $2,920,065.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4860 | W915WE42992677-NA-2 | | PC 27000 SM-533 CONTINGENCY REPAIR PIPELINE AND REPLACE PUMPS AT PUMP STATION FOR AL KASIK | C-ICDC - FACILITIES CONSTRUCTION | $26,084.78 | $26,084.78 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4861 | W915WE42992677-NA-3 | | PC 27000 SM-533 CONSTRUCTION MANAGEMENT FEE (4%) REPAIR PIPELINE AND REPLACE PUMPS AT PUMP STATION FOR AL KASIK | C-ICDC - FACILITIES CONSTRUCTION | $120,000.00 | $120,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4862 | W915WE42992677-NA-4 | | PC 27000 SM-533 PROJECT MANAGEMENT FEE (2.5%) REPAIR PIPELINE AND REPLACE PUMPS AT PUMP STATION FOR AL KASIK | C-ICDC - FACILITIES CONSTRUCTION | $43,801.41 | $43,801.41 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4863 | W915WE42992678-NA-1 | | PC 11000 SM-531 CONSTRUCTION COST FOR A NEW DBE ACADEMY AT SULAY | C-BORDER ENFORCEMENT CONSTRUCTION | $8,331,315.64 | $8,331,315.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4864 | W915WE42992678-NA-2 | | PC 11000 SM-531 CONTINGENCY COST FOR A NEW DBE ACADEMY AT SULAY | C-BORDER ENFORCEMENT CONSTRUCTION | $548,423.84 | $548,423.84 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4865 | W915WE42992678-NA-3 | | PC 11000 SM-531 CONSTRUCTION MANAGEMENT FEE (4%) COST FOR A NEW DBE ACADEMY AT SULAY | C-BORDER ENFORCEMENT CONSTRUCTION | $508,239.40 | $508,239.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4866 | W915WE43002730-NA-1 | | PC 10000 SM-535 CONSTRUCTION COST TO BUILD FACILITIES PROTECTIVE SERVICES HQ AND ACADEMY IN BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $5,776,730.82 | $5,737,730.83 | $38,999.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 4867 | W915WE43002730-NA-2 | | PC 10000 SM-535 CONSTRUCTION MGMT FEE (4%) TO BUILD FACILITIES PROTECTIVE SERVICES HQ AND ACADEMY IN BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $111,994.51 | $111,994.51 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4868 | W915WE43002730-NA-3 | | PC 10000 SM-535 PROJECT MGMT FEE (2.5%) TO BUILD FACILITIES PROTECTIVE SERVICES HQ AND ACADEMY IN BAGHDAD | C-POLICE ASSISTANCE CONSTRUCTION | $162,500.00 | $162,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4869 | W915WE43042875-NA-1 | | PC 10000 SM-543 CONSTRUCTION COST TO BUILD PUBLIC ORDER BN AT FOB JUSTICE | C-POLICE ASSISTANCE CONSTRUCTION | $10,560,689.47 | $10,192,070.07 | $368,619.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 4870 | W915WE43042875-NA-2 | | PC 10000 SM-543 4% AND 2.5% GRD FEES CONSTRUCTION COST TO BUILD PUBLIC ORDER BN AT FOB JUSTICE | C-POLICE ASSISTANCE CONSTRUCTION | $686,410.06 | $662,449.79 | $23,960.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 4871 | W915WE43052903-NA-1 | | PC 27000 SM-551 INQ BARRACKS AT NA/AF APPROVED BY LTG PETRAEUS | C-ICDC - FACILITIES CONSTRUCTION | $2,090,000.00 | $1,889,300.00 | $200,700.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4872 | W915WE43082969-NA-1 | | SM-553 FOB BUILDING FOR RIVER POLICE SERVICES | FACILITIES REPAIR IRAQ | $362,227.00 | $362,227.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4873 | W915WE43082969-NA-2 | | S&A 6.5% FOR SM-553 FOB BUILDING FOR RIVER POLICE SERVICES | FACILITIES REPAIR IRAQ | $23,544.76 | $23,544.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4874 | W915WE43082969-NA-3 | | SM-553 FOB BUILDING FOR RIVER POLICE SERVICES | C-MNSTC-I-PC13000-FACILITIES REPAIR | $192,109.00 | $0.00 | $192,109.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4875 | W915WE43082969-NA-4 | | S&A 6.5% FOR SM-553 FOB BUILDING FOR RIVER POLICE SERVICES | C-MNSTC-I-PC13000-FACILITIES REPAIR | $12,487.08 | $0.00 | $12,487.08 | CEFMS CONSTRUCTION 10/6/2006 |
| 4876 | W915WE43082970-NA-1 | | SM-575 CADET BUILDING RENOVATION PROJECT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $16,626.20 | $16,626.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4877 | W915WE43082970-NA-2 | | S&A 6.5% FOR SM-575 CADET BUILDING RENOVATION PROJECT | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $1,080.70 | $1,080.70 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4878 | W915WE43082974-NA-1 | | 12013-TR-033 MIPR BAGHDAD INTERNATIONAL AIRPORT (BIAP) VISUAL AIR NAVIGATION FACILITIES REHABILITATION | C-AIRPORT CONSTRUCTION | $6,141,671.89 | $5,763,996.65 | $377,675.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 4879 | W915WE43082974-NA-2 | | 12013- GRD FOR TR-033 MIPR BAGHDAD INTERNATIONAL AIRPORT (BIAP) VISUAL AIR NAVIGATION FACILITIES REHABILITATION | C-AIRPORT CONSTRUCTION | $288,305.59 | $286,106.41 | $2,199.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 4880 | W915WE43082973-NA-3 | | 12013 CONTINGENCY TR-033 MIPR BAGHDAD INTERNATIONAL AIRPORT (BIAP) VISUAL AIR NAVIGATION FACILITIES REHABILITATION | C-AIRPORT CONSTRUCTION | $569,764.18 | $517,449.96 | $52,314.22 | CEFMS CONSTRUCTION 10/6/2006 |
| 4881 | W915WE43113093-NA-1 | | PC 24000 U-15F BRIGADE UNIFORMS PROCURED BY US EMBASSY, LITHUANIA | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $715,022.29 | $703,962.89 | $11,059.40 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4882 | W915WE43143169-NA-1 | | 21000 O-15 - MEDICAL MOLLE BAGS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $49,081.00 | $49,081.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4883 | W915WE43173244-NA-1 | | PC 27000 CONSTRUCTION AND CONTINGENCY SM-576 SECURITY INFRASTRUCTURE FOR BORDER POLICE | C-ICDC - FACILITIES CONSTRUCTION | $67,550.00 | $67,550.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4884 | W915WE431373244-NA-2 | | PC 27000 MGMT FEES @2.5% AND 4% SM 576 SECURITY INFRASTRUCTURE FOR BORDER POLICE | C-ICDC - FACILITIES CONSTRUCTION | $4,390.75 | $4,390.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4885 | W915WE4323347-NA-1 | | 06500 - TRAINING, MENTORING,AND/OR ADVISING IRAQI JUDGES,LAWYER & GOV. OFFICALS | NC-RULE OF LAW NON-CONSTRUCTION | $9,500,000.00 | $9,500,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4886 | W915WE4325347S-NA-1 | | SM-598 RENOVATE 507TH ING HQ, MAHMUDIYAH | C-ICDC - FACILITIES CONSTRUCTION | $225,060.00 | $225,060.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4887 | W915WE4325347S-NA-2 | | CONTINGENCY FOR SM-598 RENOVATE 507TH IKG BN HQ, MAHMUDIYAH | C-ICDC - FACILITIES CONSTRUCTION | $14,940.00 | $14,940.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4888 | W915WE4328353-NA-1 | | 31000 - TRANSLATION SERVICES & MATERIAL | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $70,000.00 | $44,326.10 | $25,673.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4889 | W915WE4328356z-NA-1 | | PC 31000  TRAVEL EXPENSES FOR TRAINING TEAM | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $50,000.00 | $48,353.29 | $1,646.71 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4890 | W915WE4323639-NA-1 | | 92000A12 - REFURBISHMENT PROJECT OF THE ACADEMY OF HEALTH BUILDINGS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $4,639,350.00 | $2,425,951.79 | $2,213,398.21 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4891 | W915WE4323639-NA-2 | | S & A 4% | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $301,557.75 | $0.00 | $301,557.75 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4892 | W915WE4333365-NA-1 | | 06500 A3 1ST JUDGES AND PROSECUTORS TRAINING CONFERENCE | NC-RULE OF LAW NON-CONSTRUCTION | $650,000.00 | $650,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4893 | W915WE4333365-NA-1 | | 24000 B10-1 - 400 SHEETS HARDOX, 400/120XMM | NC-ICDC - EQUIPMENT NON-CONSTRUCTION | $479,999.85 | $479,999.85 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4894 | W915WE4335369-NA-2 | | PC 72000 TRAINING GEAR AND SPECIAL FORCES EQUIPMENT | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $12,000,000.00 | $6,605,394.85 | $5,394,605.15 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4895 | W915WE4345394-NA-1 | | PC 11000 S2 DRE SENIOR MILITARY PLANNER (1) | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $274,653.09 | $274,653.09 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4896 | W915WE4349402B-NA-1 | | GRD COST OVERRUNS GENERATION IRMO | C-GENERATION CONSTRUCTION | $83,954,143.54 | $81,720,848.76 | $2,233,294.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 4897 | W915WE4350405-NA-1 | DOD ACTIVITIES SERVICED BY DFAS | IPAC TRANSACTION M6788905CV50068; TENTS & GENERATORS | C-BORDER ENFORCEMENT CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4898 | W915WE4351408A-NA-1 | | SM-657 NAJAF BORDER PORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $1,166,000.00 | $1,166,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4899 | W915WE4351408A-NA-2 | | SM-657 CONTINGENCY FOR NAJAF BORDER PORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $637.00 | $637.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4900 | W915WE4354414s-NA-1 | | GRD FEES FOR A/ECEE RELATED CONTRACT THAT WAS ISSUED BY TAC; ($149,599,930.00 @ 4%) CONTRACT # FA8903-04-D-8671, 8676, 8675, 8681. | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5,983,997.20 | $5,983,997.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4901 | W915WE4357419S-NA-1 | | PC 11000 LIFE SUPPORT 1ST MEF | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $46,120.00 | $46,120.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4902 | W915WE4357421Z-1-1 | IRAQI CONTRACTOR - 4378 | WAITING FOR CORRECTIVE CHARGE FROM MEF. SEE EMAILS UNDER MIPR ON P DRIVE | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $43,350.00 | $0.00 | $43,350.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4903 | W915WE4357421S-NA-1 | | FAATA0001 8E-012 24 NAJAF SCHOOLS FOR 11TH MEU | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $2,094,475.00 | $2,094,475.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4904 | W915WE-4363-4253-NA-1 | 8735 COMMERCIAL VENDOR (TBO'S) | PW039 RENOVATE NASSIR WA AL SALAM | C-POTABLE WATER CONSTRUCTION | $40,900.00 | $40,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4905 | W915WE-4363-4255-NA-1 | 8735 COMMERCIAL VENDOR (TBO'S) | PW090 3,000M PIPELINE, ROMELEE (MIPR CHANGED TO PR&G | C-POTABLE WATER CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4906 | W915WE4363425T-NA-2 | | 19050 PW-090 AMERIYAH PIPELINE REHAB INCLUDES S1750 CONTINGENCY | C-POTABLE WATER CONSTRUCTION | $17,500.00 | $17,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4907 | W915WE4363426s1-NA-2 | | 19051 PW-090 ZAAART PIPELINE SYSTEM REHAB | C-POTABLE WATER CONSTRUCTION | $35,000.00 | $31,500.00 | $3,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4908 | W915WE4363426z4-NA-3 | | CONTINGENCY FOR PW-090 ZAAART PIPELINE SYSTEM REHAB | C-POTABLE WATER CONSTRUCTION | $3,500.00 | $3,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4909 | W915WE4363426z4-NA-1 | | URIR 19135 PW-090 UDARA 309M FOR PUMPING STATION REHAB | C-POTABLE WATER CONSTRUCTION | $42,900.00 | $42,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4910 | W915WE4363426z9-NA-3 | | SJ-016, GRD NORTH COURST RENOVATION | C-JUDICIAL FACILITY CONSTRUCTION | $1,061,191.06 | $1,031,440.44 | $29,750.62 | CEFMS CONSTRUCTION 10/6/2006 |
| 4911 | W915WE4363426z9-NA-4 | | 6.5% S&A FOR SJ-016, GRD NORTH COURST RENOVATION | C-JUDICIAL FACILITY CONSTRUCTION | $53,974.18 | $36,891.82 | $17,082.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 4912 | W915WE5002434Z-NA-1 | | ET-001 AL AMEEM 400 KV SUBSTATION | C-TRANSMISSION CONSTRUCTION | $3,647,160.00 | $3,549,058.22 | $98,101.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 4913 | W915WE5009451Z-NA-1 | | TRANSFER 3 USAF C-130S AND SPARE EQUIPMENT TO IRAQI AIR FORCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $39,500,000.00 | $39,500,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4914 | W915WE-5015-4707-NA-1 | IRAQI CONTRACTOR - 4435 | SF44 W915WE5015470706 TO AMRO ADNAN HUSSAIN 20 AUG 2005 DOV 250396 | FACILITIES REPAIR IRAQ | $34,870.00 | $34,870.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4915 | W915WE-5015-4707-NA-2 | IRAQI CONTRACTOR - 4435 | SF44 W915WE5015470706 TO AMRO ADNAN 20 AUG 2005 DOV 250396 | FACILITIES REPAIR IRAQ | $50,865.00 | $50,865.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4916 | W915WE-5015-4707-NA-3 | IRAQI CONTRACTOR - 4435 | SF44 W915WE5015470707 TO TOAD ALMAN HUSSAIN 20 AUG 2005 DOV 250148 | FACILITIES REPAIR IRAQ | $28,680.00 | $28,680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4917 | W915WE50204792-NA-1 | | 357% WR-003 W-R-WR-DAM-080, FUNDS PROVIDED TO COMPLETE MOA | C-DAMS CONSTRUCTION | $150,000.00 | $116,294.64 | $33,705.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 4918 | W915WE-5020-4798-NA-1 | 8735 COMMERCIAL VENDOR (TBO'S) | DULAB ANBAR WATER STATION | C-POTABLE WATER CONSTRUCTION | $31,850.00 | $28,600.00 | $3,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4919 | W915WE50234866-NA-1 | | NC-001 UDAFA712 FALLUJAH PHASE 1 | C-WATER CONSERVATION CONSTRUCTION | $500,000.00 | $500,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4920 | W915WE50325044-NA-1 | | ED-031 RESIDENTIAL POWER DISTRIBUTION FOR FALLUJAH | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,234,065.00 | $1,234,065.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4921 | W915WE50335078-NA-1 | | SM-714 NAJAF TRAFFIC CONTROL POINTS 1-6 | C-POLICE ASSISTANCE CONSTRUCTION | $521,880.00 | $521,880.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4922 | W915WE50335079-NA-1 | | SM-715 NAJAF IP STATION | C-POLICE ASSISTANCE CONSTRUCTION | $249,480.00 | $249,480.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4923 | W915WE50335085-NA-1 | | SM 716 FALLUJAH IP STATION DESIGN | C-POLICE ASSISTANCE CONSTRUCTION | $39,686.91 | $39,686.91 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4924 | W915WE5035516S-NA-1 | | PC24000 58N SET OF EQUIPMENTS FUNDING FOR MNC-I TO EXECUTE "FORCE PROVIDER SET" | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $6,123,126.94 | $5,536,930.90 | $586,196.04 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4925 | W915WE5035516S-NA-1 | | PC23000 FUNDING TO MNC-I TO SPT ING O&M FOR MONTH OF FEB. 2005 | NC-I-CDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $11,000,000.00 | $11,000,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4926 | W915WE5035516S-NA-2 | | FUNDING TO MNC-I TO SUPPORT ING O&M FOR MONTH OF MARCH 2005 | NC-I-CDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $15,089,298.74 | $15,089,298.74 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4927 | W915WE5035516S-NA-1 | | PC24000 DLA EQUIPMENTS/STOCK FUND ORDERS FROM CII/CC TO SUPPORT THE ISF FORCES OTHER THAN IRAQI NATIONAL GUARD) | NC-I-CDC - EQUIPMENT NON-CONSTRUCTION | $4,732,633.77 | $4,732,154.04 | $479.73 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4928 | W915WE50385234-NA-3 | | SJ - FOR FALLUJAH COURT RECONSTRUCTION | C-JUDICIAL FACILITY CONSTRUCTION | $78,450.74 | $78,450.74 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4929 | W915WE50385234-NA-4 | | S&A FOR SJ - FOR FALLUJAH COURT RECONSTRUCTION | C-JUDICIAL FACILITY CONSTRUCTION | $5,084.63 | $5,084.63 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4930 | W915WE50395257-NA-1 | | EOD SCHOOL FOR ING | NC-I-CDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $1,664,204.00 | $0.00 | $1,664,204.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4931 | W915WE5044536I-NA-1 | | BH-014 NAJAF TEACHING HOSPITAL RENOVATION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $10,158,891.25 | $8,623,218.47 | $1,535,672.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 4932 | W915WE5044536I-NA-2 | | 6.5% GRD FEE ON BH-014 NAJAF TEACHING HOSPITAL RENOVATION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $660,327.94 | $560,491.61 | $99,836.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 4933 | W915WE5045536S-NA-1 | | DESERT BOOTS, UNIFORMS, SOCKS, PT UNIFORMS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $677,400.00 | $677,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4934 | W915WE5045536S-NA-2 | | LOCAL NATIONAL WORKERS, MATERIAL FOR PALLETIZATION OF AMMO, LABOR, DPA COVERAGE, SECURITY COST AND LOGISTICAL COST | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,663,411.00 | $1,663,411.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4935 | W915WE5056561S-NA-1 | | MEALS FOR 355 IRAQI SOLDIERS | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $50,250.00 | $50,250.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4936 | W915WE50575621-NA-1 | | FIRE STATION RENOVATIONS 1ST CAV | FACILITIES REPAIR IRAQ | $1,464,136.45 | $1,464,136.45 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4937 | W915WE50585633-NA-2 | | ESTABLISHMENT OF PICF FOR MAR 05 TO AUG 05 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,020,000.00 | $1,020,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4938 | W915WE50585633-NA-2 | | PROVINCIAL JOINT COORDINATION CENTER (PJCC) FOR SEP 05 TO DEC 05 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $595,769.74 | $517,951.74 | $77,818.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4939 | W915WE50635740-NA-1 | | DHS BORDER SUPPORT TEAMS TO SEVEN IRAQI BORDER CROSSINGS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,950,000.00 | $3,655,385.77 | $294,614.23 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4940 | W915WE50645763-NA-1 | | DEFENSE LANGUAGE INSTITUTE, RANGER PREP & RANGER SCHOOL | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $125,000.00 | $125,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4941 | W915WE50655768-NA-1 | | SPECIAL OPERATIONS WEAPONS TO INCLUDE M9, M240B MACHINE GUNS, 12 GAUGE SHOT GUNS AND M4A1 CARBINE RIFLES AND SPARE PARTS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $2,354,941.00 | $2,354,941.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4942 | W915WE50685839-NA-1 | | FUNDS TO RESOURCE CRAFT DODDAC FOR DLA PURCHASE THROUGH DOD EMALL | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $14,864,086.93 | $14,864,086.93 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4943 | W915WE50735928-NA-1 | | SM 739 LOCAL NATIONAL DESIGN WORK AT ZAKHO | C-I-DC - FACILITIES CONSTRUCTION | $35,512.22 | $35,512.22 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4944 | W915WE50786027-NA-1 | | SM738 MOD ANNEX BATHROOM RENOVATIONS | C-I-DC - FACILITIES CONSTRUCTION | $437,919.27 | $437,919.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4945 | W915WE50816131-NA-1 | | SM-746 FORCE PROTECTION MAJOR CRIMES UNIT #2 | C-POLICE ASSISTANCE CONSTRUCTION | $300,862.50 | $300,862.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4946 | W915WE50816131-NA-2 | | SM-746 FORCE PROTECTION MAJOR CRIMES UNIT #2 CONTINGENCY | C-POLICE ASSISTANCE CONSTRUCTION | $7,883.27 | $7,883.27 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4947 | W915WE50826138-NA-1 | | SM-747 POLICE STATION RENOVATION WITH 1ST MEF | C-POLICE ASSISTANCE CONSTRUCTION | $350,000.00 | $274,210.00 | $75,790.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4948 | W915WE50896301-NA-1 | | AVIATION TRAINING, IRAQI FEMALE TRAINING, MEDICAL LOGISTICS SUPPLY TRAINING | NC-I-CDC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $1,365,479.82 | $1,365,479.82 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4949 | W915WE5092635N-NA-1 | | SM-754 SULAYMNYAH ACADEMY | C-POLICE ASSISTANCE CONSTRUCTION | $8,922,335.70 | $8,922,335.70 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4950 | W915WE509540J3-NA-1 | | SM-759 DESIGN AND MANAGEMENT FOR IRAQI SECURITY FORCES | C-CDC - FACILITIES CONSTRUCTION | $492,688.65 | $492,688.65 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4951 | W915WE50946438-NA-1 | | PW-090 UDART379M | C-POTABLE WATER CONSTRUCTION | $123,273.75 | $123,273.75 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4952 | W915WE50946439-NA-1 | | PW-090 UDART378M | C-POTABLE WATER CONSTRUCTION | $61,237.50 | $61,237.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4953 | W915WE5096651 1-NA-1 | | TRAVEL EXPENSES, LODGING AND PER DIEM, MISC. EXPENSES | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $20,311.60 | $15,395.28 | $4,916.32 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4954 | W915WE5099600-NA-1 | | RANGES (2) FOR ICT, SUN SHADES AND BUSSES AT JIPTC | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $912,112.00 | $646,682.40 | $265,429.60 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4955 | W915WE51006606-NA-1 | | TC-004B HAIFA POST OFFICE REHABILITATION | C-TELECOM AND POSTAL CONSTRUCTION | $18,512.90 | $18,512.90 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4956 | W915WE51006609-NA-1 | | PW-090 UDART380M, URI #20561 | C-POTABLE WATER CONSTRUCTION | $47,659.12 | $47,659.12 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4957 | W915WE51016616-NA-1 | | PW-090 UDARG370 | C-POTABLE WATER CONSTRUCTION | $415,198.53 | $415,198.53 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4958 | W915WE51016618-NA-1 | | PW-090 UDARG371 | C-POTABLE WATER CONSTRUCTION | $207,801.02 | $202,586.78 | $5,214.24 | CERMS CONSTRUCTION 10/6/2006 |
| 4959 | W915WE51016619-NA-1 | | PW-090 UDARG380 | C-POTABLE WATER CONSTRUCTION | $230,945.30 | $230,945.30 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4960 | W915WE51016621-NA-1 | | PW-090 UDARG381, URI 20611 | C-POTABLE WATER CONSTRUCTION | $273,764.40 | $273,764.40 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4961 | W915WE51016622-NA-1 | | PW-090 UDARN392, URI# 20613 | C-POTABLE WATER CONSTRUCTION | $54,956.13 | $54,956.13 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4962 | W915WE51016623-NA-1 | | PW-090 UDARN393, URI#20614 | C-POTABLE WATER CONSTRUCTION | $24,960.00 | $24,960.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4963 | W915WE51016624-NA-1 | | PW-090 UDARN394 | C-POTABLE WATER CONSTRUCTION | $28,912.00 | $28,912.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4964 | W915WE51016625-NA-1 | | PW-090 UDARN409, URI# 20616 | C-POTABLE WATER CONSTRUCTION | $67,080.00 | $67,080.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4965 | W915WE51016626-NA-1 | | PS-090 UDARM410, URI#20617 | C-POTABLE WATER CONSTRUCTION | $63,856.00 | $63,856.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4966 | W915WE51016627-NA-1 | | PW-090 UDARN411, URI 20619 | C-POTABLE WATER CONSTRUCTION | $32,500.00 | $32,500.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4967 | W915WE51026655-NA-1 | | TRAVEL EXPENSES, LODGING & PER DIEM, MISC. EXP. ESTIMATE OFR IRAQ SECURITY FORCES ETHICS AND CONCEPTS OF LEADERSHIP | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $10,864.00 | $2,714.76 | $8,149.24 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4968 | W915WE-5103-6677-NA-1 | | MIPR TO US EMBASSY AMMAN FOR ISX & ISC TRNG & TRAVEL | NC-BUSINESS SKILLS TRAINING | $44,000.00 | $36,002.79 | $7,997.21 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4969 | W915WE51056728-NA-1 | | TC-004CAL AMIL POST OFFICE REHABILITATION PORT OF UMM QASR | C-TELECOM AND POSTAL CONSTRUCTION | $26,460.99 | $26,460.99 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4970 | W915WE51056729-NA-1 | | TC-004D STUDENT-MEDICAL POST OFFICE | C-TELECOM AND POSTAL CONSTRUCTION | $2,418.62 | $2,418.62 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4971 | W915WE51076758-NA-1 | | SM-768 POLICE STATIONS GRN | C-POLICE ASSISTANCE CONSTRUCTION | $6,591,197.66 | $5,375,683.11 | $1,215,514.55 | CERMS CONSTRUCTION 10/6/2006 |
| 4972 | W915WE51076761-NA-1 | | TP-TC-001A ROLL ON ROLL OFF BERTH REHABILITATION PORT OF UMM QASR | C-PORT REHAB CONSTRUCTION | $2,330,220.00 | $817,742.65 | $1,512,477.35 | CERMS CONSTRUCTION 10/6/2006 |
| 4973 | W915WE51076763-NA-1 | | TP-TC-004A SECURITY UPGRADES-OPERATIONS PORT OF UMM QASR | C-PORT REHAB CONSTRUCTION | $4,693,886.76 | $4,259,673.98 | $434,212.78 | CERMS CONSTRUCTION 10/6/2006 |
| 4974 | W915WE51076764-NA-1 | | TP-TC-006 UXO INSPECTION & REMOVAL PORT OF UMM QASR | C-PORT REHAB CONSTRUCTION | $534,630.00 | $187,617.36 | $347,012.64 | CERMS CONSTRUCTION 10/6/2006 |
| 4975 | W915WE51106816-NA-1 | | MASS GRAVES EXHUMATION SUPPORT & FORENSIC TNG FOR IRAQI PERSONNEL | NC-HUMAN RIGHTS NON-CONSTRUCTION | $1,940,000.00 | $1,940,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 4976 | W915WE51116861-NA-1 | | PW-090 UDARC 343 | C-POTABLE WATER CONSTRUCTION | $23,690.93 | $23,690.93 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4977 | W915WE51116862-NA-1 | | PW-090 UDARC 354 | C-POTABLE WATER CONSTRUCTION | $18,549.64 | $18,549.64 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4978 | W915WE51116863-NA-1 | | PW-090 UDARC 355 | C-POTABLE WATER CONSTRUCTION | $75,984.48 | $75,984.48 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4979 | W915WE51116864-NA-1 | | PW-090 UDARC 356 | C-POTABLE WATER CONSTRUCTION | $28,121.33 | $28,121.33 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4980 | W915WE51116865-NA-1 | | PW-090 UDARL 386 | C-POTABLE WATER CONSTRUCTION | $1,203,693.89 | $1,015,610.37 | $188,083.52 | CERMS CONSTRUCTION 10/6/2006 |
| 4981 | W915WE51136927-NA-1 | | PW-090 UDARL 387 | C-POTABLE WATER CONSTRUCTION | $598,636.50 | $598,636.50 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 4982 | W915WE5167000-NA-1 | | PW-009 UDARD 001-02 | C-POTABLE WATER CONSTRUCTION | $485,435.59 | $485,435.59 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 4983 | W915WE51177038-NA-1 | | SM-777 MINISTRY OF DEFENSE SITE ASSESSMENTS | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $494,898.05 | $433,898.05 | $61,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4984 | W915WE51177040-NA-1 | | SM-778 8TH DIV IA FACILITIES CONSTRUCTION | C-NEW IRAQ ARMY FACILITIES CONSTRUCTION | $930,041.07 | $675,502.89 | $254,538.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 4985 | W915WE51197110-NA-1 | | SM-780 MND-BAGHDAD POLICE STATIONS, URI: 20856 | C-POLICE ASSISTANCE CONSTRUCTION | $8,654,827.37 | $7,880,438.97 | $774,388.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 4986 | W915WE51197110-NA-2 | | S&A | C-POLICE ASSISTANCE CONSTRUCTION | $574,242.03 | $520,684.73 | $53,557.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 4987 | W915WE51197111-NA-1 | | SM-781 MND-W POLICE STATIONS, URI 20857, PC 10000 | C-POLICE ASSISTANCE CONSTRUCTION | $602,710.13 | $602,710.13 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4988 | W915WE51227154-NA-1 | | SK-600-GR FLOTATION, RESCUE & TRANSPORT SYS., FIRST AID DRESSINGS, FIRST AID POUCHES | NC-NEW IRAQ ARMY EQUIPMENT NON-CONSTRUCTION | $436,517.36 | $128,390.50 | $308,126.86 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 4989 | W915WE51227158-NA-1 | | CONSTRUCTION | C-JUDICIAL FACILITY CONSTRUCTION | $10,524,700.60 | $0.00 | $10,524,700.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 4990 | W915WE51227160-NA-1 | | CONSTRUCTION (GRN) | C-JUDICIAL FACILITY CONSTRUCTION | $8,548,893.45 | $0.01 | $8,548,893.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 4991 | W915WE51237173-NA-1 | | SM-783 RANGE IMPROVEMENTS ZAHKO MTA, URI 20935, PC 27000 | C-ICDC - FACILITIES CONSTRUCTION | $447,300.00 | $447,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4992 | W915WE51237175-NA-1 | | SM-785 SECURITY IMPROVEMENTS AT ZAHKO MTA, URI:20934, PC 27000 | C-ICDC - FACILITIES CONSTRUCTION | $382,074.00 | $382,074.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4993 | W915WE51237176-NA-1 | | SM-787 RENOVATION BLDG 3010 AT ZAHKO MTA | C-ICDC - FACILITIES CONSTRUCTION | $352,351.46 | $352,351.46 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4994 | W915WE51237177-NA-1 | | SM-788 POWER GENERATION AND DISTRIBUTION A ZAHKO MTA, URI: 20932 | C-ICDC - FACILITIES CONSTRUCTION | $1,376,535.93 | $1,376,535.93 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4995 | W915WE51237183-NA-1 | | SM-784 POLICE STATIONS IN GRC | FACILITIES REPAIR IRAQ | $364,058.54 | $364,058.54 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4996 | W915WE51247223-NA-1 | | SJ-096 CENTRAL CRIMINAL COURT #2, URI 20942, PC 09000 | C-JUDICIAL FACILITY CONSTRUCTION | $3,196,630.56 | $3,196,630.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4997 | W915WE51247225-NA-1 | | TR-027A AS SAMAWAH MAINTENANCE CENTER | C-RAILROAD CONSTRUCTION | $9,171,504.59 | $8,436,225.10 | $735,279.49 | CEFMS CONSTRUCTION 10/6/2006 |
| 4998 | W915WE51257241-NA-1 | | SM-796 ZAHKO MTA GYM RAPPELLING TOWERS TRANSIENT QUARTERS, URI 20982 | C-ICDC - FACILITIES CONSTRUCTION | $1,076,930.36 | $1,076,930.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 4999 | W915WE51277277-NA-1 | | *URI#2327* SJ-016 42 COURT RENOVATION | C-JUDICIAL FACILITY CONSTRUCTION | $1,454,663.27 | $753,521.00 | $701,142.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 5000 | W915WE51277284-NA-1 | | NIGHT VISION DEVICES TNG & SUPPORT EQUIPMENT FOR IAF (ISOF TNG) | NC-NEW IRAQ ARMY EQUIPMENT NON-CONSTRUCTION | $6,038,719.00 | $6,038,719.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5001 | W915WE51307341-NA-1 | | *URI#2106+1*SM-802 TADJI THEATER | C-ICDC - FACILITIES CONSTRUCTION | $811,899.56 | $811,899.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5002 | W915WE51317367-NA-1 | | *URI#21029* SM-798 UMM QASR COAST GUARD FOB | C-BORDER ENFORCEMENT CONSTRUCTION | $3,473,071.50 | $3,473,071.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5003 | W915WE51317368-NA-1 | | *URI#21013* SM-797 FOB NORMANDY MUQDADIYAH RENOVATIONS BILLETS, CLASSROOMS, BAKERY AND PARKING | C-ICDC - FACILITIES CONSTRUCTION | $2,308,035.31 | $2,159,084.41 | $148,950.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 5004 | W915WE51347448-NA-1 | | *URI#0880* ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,391,796.40 | $1,376,238.88 | $15,557.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 5005 | W915WE51347449-NA-1 | | *URI#1099* PW-090 UDARK 414 | C-POTABLE WATER CONSTRUCTION | $239,625.00 | $239,625.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5006 | W915WE51347450-NA-1 | | SHIPMENT OF DONATED GOODS | NC-NEW IRAQ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $99,178.30 | $99,178.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5007 | W915WE51377504-NA-1 | | *URI#1100* PW-090 UDARK 415 | C-POTABLE WATER CONSTRUCTION | $239,625.00 | $239,625.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5008 | W915WE51397581-NA-1 | | *URI#1102* PW-090 UDARK 416 | C-POTABLE WATER CONSTRUCTION | $270,297.00 | $270,297.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5009 | W915WE51427678-NA-1 | | *URI#2126* SM-810 BASHMAKH BRIDGE AND ASPHALT ROAD | C-BORDER ENFORCEMENT CONSTRUCTION | $404,796.92 | $386,579.03 | $18,217.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 5010 | W915WE51447752-NA-1 | | 75 MZ MACHINE GUNS AND MOUNTS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $1,861,206.00 | $1,831,910.00 | $29,296.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5011 | W915WE51457788-NA-1 | | *URI#1290 PW-090 UDARD 368 | C-POTABLE WATER CONSTRUCTION | $887,891.94 | $882,473.09 | $5,418.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 5012 | W915WE51457783-NA-1 | | *URI#1320* PW-090 UDARN 426 | C-POTABLE WATER CONSTRUCTION | $76,893.00 | $76,893.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5013 | W915WE51457784-NA-1 | | *URI#1318* PW-090 UDARN 427 | C-POTABLE WATER CONSTRUCTION | $53,409.75 | $53,409.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5014 | W915WE51457785-NA-1 | | *URI#1317* PW-090 UDARN 428 | C-POTABLE WATER CONSTRUCTION | $387,162.65 | $387,162.65 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5015 | W915WE51487855-NA-1 | | ED-031 RESIDENTIAL ELECTRICAL POWER DISTRIBUTION FOR FALLUJAH | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,389,252.49 | $3,941,530.84 | $1,447,721.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 5016 | W915WE51507885-NA-1 | | SCHOOL TRAINING SUPPLIES FOR THE IAF | NC-NEW IRAQ ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,055,990.00 | $1,051,822.73 | $4,167.27 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5017 | W91SWE5151790O-NA-1 | | *URIH8642* TR-020A AL DIWANIYAH-SAMAWAH CARRIAGEWAY | C-ROADS AND BRIDGES CONSTRUCTION | $4,914.86 | $4,914.86 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5018 | W91SWE5151790S-NA-1 | | *URIH8376* TR-018A KUFA 3RD BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $4,330.66 | $4,330.66 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5019 | W91SWE5151791O-NA-1 | | *URIH8371* TR-017A AL SHARQAT BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $18,243.41 | $18,243.41 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5020 | W91SWE5153795S-NA-1 | | SHIPMENT COST FOR DONATED EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $149,416.28 | $149,416.28 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5021 | W91SWE51588089-NA-1 | | *URIH21474* SM 830 GURAD SCHACKS FOR FACILITY PROTECTIVE SERVICE @ BAGHAD SCHOOLS | C-POLICE ASSISTANCE CONSTRUCTION | $1,511,676.98 | $1,511,676.98 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5022 | W91SWE51588092-NA-1 | | SHIPMENT COST TO TRANSPORT DONATED EQUIPMENT | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $271,834.80 | $271,834.80 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5023 | W91SWE51588093-NA-1 | | MOVING FUNDS FROM DOD TO DOS | NC-RULE OF LAW NON-CONSTRUCTION | $2,712,644.69 | $2,712,644.69 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5024 | W91SWE51638199-NA-1 | | *URI 2152?* FUEL FOR THE IRAQI NAVY | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $135,000.00 | $88,702.15 | $46,297.85 | CERP4S CONSTRUCTION 10/6/2006 |
| 5025 | W91SWE51678353-NA-1 | | * URI # 2155? * UNIFORMS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $456,137.50 | $456,137.50 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5026 | W91SWE51678353-NA-2 | | WINTER COATS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $5,020,355.55 | $4,956,511.71 | $63,843.84 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5027 | W91SWE51678354-NA-1 | | * URI # 2155? * ULTRAVIOLET LIGHT 4 WATT 9 EACH | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $302.40 | $302.40 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5028 | W91SWE51678354-NA-2 | | * URI # 2155? * INCUBATOR FIELD MINI | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $25,596.00 | $25,596.00 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5029 | W91SWE51678354-NA-3 | | * URI # 2155? * COLOR SLIDE (585) LABOR (195) & SHIPPING (1,200) | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $1,890.74 | $1,890.74 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5030 | W91SWE51678367-NA-1 | | URI # 21459 UNIFORMS (3,085) AND COATS (1,834) | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $83,665.70 | $83,665.70 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5031 | W91SWE51678370-NA-1 | | *URIH 2157?* SM-840 CAMP ALI DINING FACILITY RENOVATION | C-ICDC - FACILITIES CONSTRUCTION | $354,325.50 | $287,482.00 | $66,843.50 | CERP4S CONSTRUCTION 10/6/2006 |
| 5032 | W91SWE51669042S-NA-1 | | MASS GRAVES EXHUMATION IRAQI SPECIAL TRIBUNAL SPT | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $50,000,000.00 | $6,969,176.00 | $43,030,824.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5033 | W91SWE51718446-NA-1 | | *URI 19476* TRAINING NEEDS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,000,000.00 | $2,000,000.00 | $0.00 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5034 | W91SWE51728475-NA-1 | | *URIH21618* TRAVEL EXPENSES TO ATTEND COURSE AT NAVY POST GRADUATE SCHOOL | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $3,534.98 | $3,534.98 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5035 | W91SWE51788647-NA-1 | | *URI # 13543 * TR-035 | C-AIRPORT CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5036 | W91SWE51818749-NA-1 | | *URI #2142?* PW 90 - UDARQ 425 AL KARAAT (SAMARRA) | C-POTABLE WATER CONSTRUCTION | $571,254.29 | $571,254.29 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5037 | W91SWE51838808-NA-1 | | *URIH 21634* PW-090 UDARU 375 AL BASHEER TOWN WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $216,503.85 | $216,503.85 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5038 | W91SWE51878902-NA-1 | | *URIH 21612,21613* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $935,283.10 | $693,954.10 | $241,329.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5039 | W91SWE51919082-NA-1 | | *URIH 12044(12082)* PW-0012 RURAL WATER UDARE 124 | C-POTABLE WATER CONSTRUCTION | $5,369,387.92 | $2,915,815.41 | $2,453,572.51 | CERP4S CONSTRUCTION 10/6/2006 |
| 5040 | W91SWE51949180-NA-1 | | *URIH21853* NC-WATER CONSERVATION UDARA 431 (ARB - 008) | NC-WATER CONSERVATION NON-CONSTRUCTION | $166,873.79 | $11,084.28 | $155,789.51 | CERP4S NON-CONSTRUCTION 10/6/2006 |
| 5041 | W91SWE51949184-NA-1 | | *URIH 21418* PW-090 UDARQ 417 AL RESSISSYA (SAMARRA) | C-POTABLE WATER CONSTRUCTION | $842,372.40 | $568,601.37 | $273,771.03 | CERP4S CONSTRUCTION 10/6/2006 |
| 5042 | W91SWE51949185-NA-1 | | *URIH21984* PW -090 UDARD 431 (BAS 35 -38) GRS | C-POTABLE WATER CONSTRUCTION | $996,232.95 | $996,232.95 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5043 | W91SWE51949186-NA-1 | | *URI #21988* PW 90 - UDARQ 433 ALBOW AJEEL (SAMARRA) | C-POTABLE WATER CONSTRUCTION | $796,353.75 | $796,353.75 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5044 | W91SWE51949187-NA-1 | | *URI# 21995* PW 90 - UDARQ434 AD DULUYAH (SAMARRA) | C-POTABLE WATER CONSTRUCTION | $775,127.24 | $317,656.98 | $457,470.26 | CERP4S CONSTRUCTION 10/6/2006 |
| 5045 | W91SWE51969277-NA-1 | | *URI 18455* PW-090 UDART 326 GRS | C-POTABLE WATER CONSTRUCTION | $420,355.50 | $420,355.50 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5046 | W91SWE51979317-NA-2 | | S&A CONSTRUCTION (1%) | C-ROADS AND BRIDGES CONSTRUCTION | $1,858.86 | $1,858.86 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5047 | W91SWE51979318-NA-1 | | S&A CONSTRUCTION (1%) | C-ROADS AND BRIDGES CONSTRUCTION | $2,260.91 | $2,260.91 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5048 | W91SWE51979319-NA-1 | | * URI# 21944 * S&A CONSTRUCTION (1%) TR-028-A NASSIRRIYA BRIDGE APPROACHES | C-ROADS AND BRIDGES CONSTRUCTION | $2,277.81 | $2,277.81 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5049 | W91SWE51979328-NA-1 | | *URI # 21147* S&A CONSTRUCTION (1%) NASSIRRIYA BRIDGE | C-ROADS AND BRIDGES CONSTRUCTION | $1,789.53 | $1,789.53 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |
| 5050 | W91SWE51979329-NA-1 | | *URI# 13550* TR-042 BAGHDAD - KIRKUK 2D CARRIAGEWAY NORTH | C-ROADS AND BRIDGES CONSTRUCTION | $12,850.39 | $12,850.39 | $0.00 | CERP4S CONSTRUCTION 10/6/2006 |

APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5051 | W915WES1979330-NA-1 | | *URI#843* S&A CONSTRUCTION TR-042 BAGHDAD -KIRKUK 2D CARRIAGEWAY SOUTH | C-ROADS AND BRIDGES CONSTRUCTION | $15,760.10 | $15,760.10 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5052 | W915WES1999375-NA-1 | | KITCHEN EQUIPMENT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $344,202.21 | $211,077.52 | $133,124.69 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5053 | W915WES2009418-NA-1 | | *URI#2152* PW - 090 UDARM 413 FOR GRN & CONST. MGMT FEE (6.5%) | C-POTABLE WATER CONSTRUCTION | $22,152.00 | $22,152.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5054 | W915WES2009419-NA-1 | | *URI#2148* PW - 090 UDARD 402 GRS & GRD CONSTRUCTION MGMT FEE (6.5%) | C-POTABLE WATER CONSTRUCTION | $517,388.72 | $517,388.72 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5055 | W915WES2069667-NA-1 | | *URI#2140* PW 90-UDARQ 424 AL QALAA (SAMARRA) | C-POTABLE WATER CONSTRUCTION | $499,485.00 | $499,485.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5056 | W915WES2089812-NA-1 | | *URI#2979* PW-009 UDARD 001-05 ABO KHASSER WATER MAINS PROJECT | C-POTABLE WATER CONSTRUCTION | $203,415.00 | $203,415.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5057 | W915WES2089813-NA-1 | | *URI#2980* PW-009 UDARD 001-06 ABO SKHEER WATER MAINS PROJECT | C-POTABLE WATER CONSTRUCTION | $258,795.00 | $258,795.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5058 | W915WES2109892-NA-1 | | *URI#2998* PW-009 UDARD 001-07 AL HUSSEIN WALL AND BACKFILL PROJECT | C-POTABLE WATER CONSTRUCTION | $315,112.20 | $225,332.70 | $89,779.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5059 | W915WES2119951-NA-1 | | *URI#2444* JOBS CREATION - SEWERAGE | C-SEWAGE CONSTRUCTION | $11,595,671.53 | $2,891,769.32 | $8,703,902.21 | CEFMS CONSTRUCTION 10/6/2006 |
| 5060 | W915WES2119952-NA-1 | | *URI#2445* JOBS CREATION - POTABLE WATER | C-POTABLE WATER CONSTRUCTION | $13,766,665.86 | $5,797,435.05 | $7,969,230.81 | CEFMS CONSTRUCTION 10/6/2006 |
| 5061 | W915WES2119985-NA-1 | | *URI#2399* PW 90 UDARQ 431 AL ALAM (SAMARRA) | C-POTABLE WATER CONSTRUCTION | $758,759.25 | $758,759.25 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5062 | W915WES2200237-NA-1 | | REIMBURSE DSCP FOR 5% COST RECOVERY FOR BLOOD CENTER EQUIP. | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $987,228.71 | $192,338.88 | $794,889.83 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5063 | W915WES2200238-NA-1 | | REIMBURSE DSCP 5% COST RECOVERY FOR BLOOD CENTER EQUIP. | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $367,145.41 | $8,371.00 | $358,774.41 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5064 | W915WES2200239-NA-1 | | REIMBUSE DSCP FOR 5% COST RECOVERY ON HOSPITAL EQUIP. | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $996,257.21 | $359,940.44 | $636,316.77 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5065 | W915WES2330601-NA-1 | | *URI#2709* SM 852 RABEA POE FORCE PROTECTION | C-BORDER ENFORCEMENT CONSTRUCTION | $618,904.52 | $411,872.95 | $207,031.57 | CEFMS CONSTRUCTION 10/6/2006 |
| 5066 | W915WES2330602-NA-1 | | *URI#2560* SM 849 FIVE BORDER FORTS | C-BORDER ENFORCEMENT CONSTRUCTION | $2,769,676.65 | $1,861,228.79 | $908,447.86 | CEFMS CONSTRUCTION 10/6/2006 |
| 5067 | W915WES2350682-NA-1 | | TO REIMBUSE DFI FOR ERRONEOUS USE OF THEIR FUNDS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $5,630,244.00 | $5,630,244.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5068 | W915WES2360714-NA-1 | | UNIFORMS FOR BORDER ENFORCEMENT | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $958,400.00 | $0.00 | $958,400.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5069 | W915WES2410895-NA-1 | | *URI#2866* TR-034A-1 BIA REPAIR FIRE WATER PUMPS | C-AIRPORT CONSTRUCTION | $147,807.09 | $147,807.09 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5070 | W915WES2410896-NA-1 | | *URI#2060* TR-034F BIA AIR SIDE POWER SUPPLY TO NAVAIDS & VISAIDS | C-AIRPORT CONSTRUCTION | $407,940.80 | $407,940.80 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5071 | W915WES2410897-NA-1 | | *URI#2780* TR-048 MIPR BIAP STREET & AREA LIGHTING | C-AIRPORT CONSTRUCTION | $853,733.18 | $853,733.18 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5072 | W915WES2441067-NA-1 | | *URI#2168* PW - 090 UDARU 374 GRS (NEW WATER TREATMENT PLANT & NEW WATER NETWORK) | C-POTABLE WATER CONSTRUCTION | $266,250.00 | $239,625.00 | $26,625.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5073 | W915WES2441068-NA-1 | | *URI#2703* PW - 090 UDARB 422 GRS (WATER NETWORK, AL KUMASA AT AL ESKANDRIA) | C-POTABLE WATER CONSTRUCTION | $223,650.00 | $223,650.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5074 | W915WES2461166-NA-1 | | *URI#2703* PW-090 UDARB 377 GRS ESKANDRIA WATER NETWORK (ALIESRA SUBDIVISION) | C-POTABLE WATER CONSTRUCTION | $228,975.00 | $228,975.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5075 | W915WES2471181-NA-1 | | *URI#2099* PW-009 UDARD 001-08 EMERGENCY ELECTRIC LINE TO HAI AL HUSSEIN PUMP STATION PROJECT | C-POTABLE WATER CONSTRUCTION | $475,501.20 | $271,234.20 | $204,267.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5076 | W915WES2471182-NA-1 | | *URI#2983* PW-009 UDARD 001-09 (AL SHUBA, TO HAI AL SHUADAA WATER MAIN PROJECT) | C-POTABLE WATER CONSTRUCTION | $798,750.00 | $798,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5077 | W915WES2491199-NA-1 | | *URI#2974* IRAQI RULE OF LAW & JUSTICE REFORM PROJECT | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $9,000,000.00 | $9,000,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5078 | W915WES2561413-NA-1 | | *URI#2705* PW-090 UDARB 359 GRS (WATER TREATMENT PLANT) | C-POTABLE WATER CONSTRUCTION | $341,865.00 | $341,865.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5079 | W915WES2712129-NA-1 | | SEE W915WES2405072S FOR COMPLETE DESCRIPTION | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $1,607,324.81 | $1,551,391.44 | $55,933.37 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5080 | W915WES2892718-NA-1 | | *URI#1977* DAHUK PRISON | C-DETENTION FACILITY CONSTRUCTION | $6,000,000.00 | $4,691,780.55 | $1,308,219.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 5081 | W915WES3033200-NA-2 | | *URI#3305* FLOOR REMODEL - MINISTRY OF INDUSTRY & MINERALS BLDG | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $12,780.00 | $12,780.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5082 | W915WES3053254-NA-1 | | *URI#3281* PW-090 UDARL 455 - REWIRING OF AR RUMAYTHA WATER TREATMENT PLANT PROJECT | C-POTABLE WATER CONSTRUCTION | $72,846.00 | $72,846.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5083 | W915WE53103407-NA-1 | | *URI#2094S* BASRAH COURT HOUSE | C-JUDICIAL FACILITY CONSTRUCTION | $8,847,370.36 | $852,000.11 | $7,995,370.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5084 | W915WE53103409-NA-1 | | *URI#2166* SI-082 HILLA COURT HOUSE | C-JUDICIAL FACILITY CONSTRUCTION | $6,951,143.18 | $426,245.68 | $6,524,897.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5085 | W915WE53193675-NA-1 | | URI 23684 IMPROVE SECURITY ON THE MINISTRY OF ENVIRONMENTS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $42,144.82 | $42,144.82 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5086 | W915WE53223809-NA-1 | | *URI#3861*CONSTRUCTION MPR IS TO FUND A CONTRACT TO BUILD A NEW PRIMARY HEALTHCARE CLINIC IN SULAMINAYAH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $762,263.48 | $335,009.98 | $427,253.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5087 | W915WE53263890-NA-1 | | *URI#2353* REHAB BERNON WATER COMPACT UNIT PROJECT | C-POTABLE WATER CONSTRUCTION | $110,760.00 | $95,850.00 | $14,910.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5088 | W915WE53263893-NA-1 | | *URI# 22870* PW-009 UDARD 001-10 (COMPACT & R O UNIT OF 200 M3/HR AT AL ZEIRIJ PROJECT) | C-POTABLE WATER CONSTRUCTION | $1,278,000.00 | $658,702.50 | $619,297.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5089 | W915WE53394116-NA-1 | | *URI#2910* PROJECT CODE 62000 STORAGE YARD PHASE II | C-SEWAGE CONSTRUCTION | $787,707.02 | $560,323.14 | $227,383.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5090 | W915WE53404151-NA-1 | | *URI#24015* PICO 09000 TO SUPPORT RULE OF LAW | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $26,000,000.00 | $26,000,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5091 | W915WE53404174-NA-1 | | *URI 20996* COMPACT UNIT OF 50 M3/HR WITH RO AT CHIPAT AL MIDAINA DISTRICT PROJECT | C-POTABLE WATER CONSTRUCTION | $531,435.00 | $531,435.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5092 | W915WE53404175-NA-1 | | *URI#2097* BAS-10 COMPACT UNIT OF 50 M3/HR AT ABO BOSARI AL DAYER DISTRIC PROJECT | C-POTABLE WATER CONSTRUCTION | $628,350.00 | $534,097.50 | $94,252.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5093 | W915WE53404176-NA-1 | | *URI#1003* BAS-14 COMPACT UNIT WITH RO RATED AT 50 M3/HR AT TALHA DISTRIC PROJECT | C-POTABLE WATER CONSTRUCTION | $581,331.32 | $348,798.17 | $232,533.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 5094 | W915WE53404177-NA-1 | | *URI#1005* BAS-15 COMPACT UNIT WITH RO RATED AT 50 M3/HR AT HAMDEN DISTRICT | C-POTABLE WATER CONSTRUCTION | $555,207.93 | $444,164.64 | $111,043.29 | CEFMS CONSTRUCTION 10/6/2006 |
| 5095 | W915WE53414185-NA-2 | | *URI#2748* PROJECT BABIL | C-PRDS ROADS & BRIDGES CONSTRUCTION | $4,480,349.57 | $468,601.07 | $4,011,748.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5096 | W915WE53414186-NA-2 | | *URI#2750* MUSAYIB STREET REPAIR BABIL ROAD PROJECT | C-PRDS ROADS & BRIDGES CONSTRUCTION | $489,900.00 | $146,970.00 | $342,930.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5097 | W915WE53414187-NA-2 | | *URI#2754* BABIL ROAD PROJECT | C-PRDS ROADS & BRIDGES CONSTRUCTION | $448,791.00 | $21,300.00 | $427,491.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5098 | W915WE53414188-NA-2 | | *URI#2758* BABIL PROJECT ABU GHARAQ STREET REPAIR | C-PRDS ROADS & BRIDGES CONSTRUCTION | $481,699.50 | $306,720.00 | $174,979.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5099 | W915WE53414190-NA-2 | | *URI#2761* BABIL PROJECT MAHAWIL REPAIR REPAIR 3498L 125,006&A,32,378,12 | C-PRDS ROADS & BRIDGES CONSTRUCTION | $518,575.13 | $395,258.78 | $123,316.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 5100 | W915WE53414191-NA-2 | | *URI#2764* BABIL PROJECT ALDULAIMI ROADS HE$5000,000 S&A 32,500 | C-PRDS ROADS & BRIDGES CONSTRUCTION | $534,204.00 | $106,840.80 | $427,363.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 5101 | W915WE53414193-NA-2 | | *URI#2766* PROJECT BABIL ISKANDRIYAH STREET REPAIR IGE$400,600.00 S&A $26,032.60 | C-PRDS ROADS & BRIDGES CONSTRUCTION | $485,640.00 | $48,564.00 | $437,076.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5102 | W915WE53414194-NA-2 | | *URI#2768* WASSIT PROJECT ZUBAIDIYAH/EHHAMIYAH ROAD MAINTENANCE | C-PRDS ROADS & BRIDGES CONSTRUCTION | $764,670.00 | $565,855.80 | $198,814.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 5103 | W915WE53414195-NA-2 | | *URI#2770*WASSIT PROJECT BADRAH/ZARBATIYAH ROAD MAINTENANCE | C-PRDS ROADS & BRIDGES CONSTRUCTION | $657,105.00 | $229,986.75 | $427,118.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5104 | W915WE53414197-NA-2 | | *URI#2372* WASSIT PROJECT HAY BASHAIR ROAD MAINTENANCE | C-PRDS ROADS & BRIDGES CONSTRUCTION | $699,943.56 | $629,949.20 | $69,994.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 5105 | W915WE53414198-NA-2 | | *URI#2775*WASSIT PROJECT KUTMOUFAQ/AYAH ROAD MAINTENANCE | C-PRDS ROADS & BRIDGES CONSTRUCTION | $932,407.50 | $357,840.00 | $574,567.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5106 | W915WE53414205-NA-2 | | *URI#2378S* QADISIYA PAVING MAIN ROAD | C-PRDS ROADS & BRIDGES CONSTRUCTION | $415,350.00 | $332,280.00 | $83,070.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5107 | W915WE53414206-NA-2 | | *URI#2788* QADISSUA CONSTRUCTION OF AL HAMZA BRIDGE | C-PRDS ROADS & BRIDGES CONSTRUCTION | $785,970.00 | $601,938.00 | $184,032.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5108 | W915WE53414207-NA-2 | | *URI#2794* PROJECT QADISIYA PAVING MAIN ROADS IN DIWANIYAH CITY | C-PRDS ROADS & BRIDGES CONSTRUCTION | $860,046.08 | $86,004.08 | $774,042.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5109 | W915WE53414208-NA-2 | | *URI#2794* PROJECT QADISSYA CONSTRUCTION AL SANIYAH/AL IMAN | C-PRDS ROADS & BRIDGES CONSTRUCTION | $408,922.73 | $245,352.58 | $163,570.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 5110 | W915WE53414209-NA-2 | | *URI#2797* QADISSYA PROJECT CONSTRUCTION OR AL SHAMIYAH | C-PRDS ROADS & BRIDGES CONSTRUCTION | $491,550.75 | $270,352.39 | $221,198.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 5111 | W915WE53424226-NA-2 | | *URI#2782* WASIT PROJECT AL SHEHEMIYAH ROAD | C-PRDS ROADS & BRIDGES CONSTRUCTION | $639,000.00 | $255,600.00 | $383,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5112 | W915WE53434262-NA-2 | | *URI#2467* IRRFA4125 MPR FUNDING TO GROUND FOR GIA/GC-500 MAHALA 208 ELECTRIC NETWORK CONDITION ASSESSMENT $11,430.65 INCLUSIVE OF 6.5% GRD CONSTRUCTION MANAGEMENT FEE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $10,948.36 | $10,948.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5113 | W915WE53464330-NA-1 | | *URI#2607* PW-090 HIL/AR $481,000 GRD CONSTRUCTION MGT FEE 6.5% $31,265.00 | C-POTABLE WATER CONSTRUCTION | $512,265.00 | $512,265.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5114 | W915WE5354S71-NA-1 | | "URI*2417Z* MTO URI 24173 AMSCO 03100000 | C-GENERATION CONSTRUCTION | $3,507,808.20 | $3,507,808.20 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5115 | W915WE60024871-NA-1 | | "URI#3507* ED-1000 GBAGP-030 LV NETWORK FOR AL ZIHARIYA QTR (SHAMIYA DISTRICT) | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $192,556.26 | $0.00 | $192,556.26 | CEFMS CONSTRUCTION 10/6/2006 |
| 5116 | W915WE60064995-NA-1 | | "URI#3510* ED-1000 PRDC GBAGP-033 ALJUHMORY SUBSTATION REHABILITATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $505,342.50 | $0.00 | $505,342.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5117 | W915WE60064997-NA-1 | | "URI#3511* ED-1000 PRDC GBAGP-034 HAMZA LV NETWORK REHABILITATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $652,893.99 | $0.00 | $652,893.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 5118 | W915WE60065000-NA-1 | | "URI#2408J*ED-1000 PRDC GBAGT-013 11KV/ALV NETWORK REHABILITATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $477,759.00 | $0.00 | $477,759.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5119 | W915WE60065001-NA-1 | | "URI#3502*C-PRDC ED-1000 GBAGU-028 ALBASROKIYAH 60KM 11KV FEEDER | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $266,250.00 | $228,650.42 | $37,599.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 5120 | W915WE60065002-NA-1 | | "URI#3503* ED-1000 C-PRDC GBAGU-029 11KV FEEDERS FOR AL MEEGASES 55KM OH | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $479,250.00 | $143,775.00 | $335,475.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5121 | W915WE60065003-NA-1 | | "URI#2304* PRDC ED-1000 GBAGU-030 HAY AL ZEHARA & AL KUTI VI NETWORKS | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $448,631.25 | $358,905.01 | $89,726.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 5122 | W915WE60065005-NA-1 | | "URI#3505* C-PRDC ED-1000 GBAGU-031 AL AMARAM | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $517,259.85 | $310,355.91 | $206,903.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 5123 | W915WE60065006-NA-1 | | "URI#3506* C-PRDC ED-1000 GBAGU-032 AL NAMANIYA SUBSTATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $607,050.00 | $0.00 | $607,050.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5124 | W915WE60115179-NA-1 | | "URI#2418A* CLOSE OUT COSTS - TRANSMISSION PROJECTS | C-TRANSMISSION CONSTRUCTION | $555,117.61 | $1,655.38 | $553,462.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 5125 | W915WE60295680-NA-1 | | "URI#2445S* ED-1000 PRDCQA005SYA007 CONTGY $100,000 PRJ S&A $65,000 CONTG S&A 56,500 | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,408,378.37 | $282,225.00 | $1,126,153.37 | CEFMS CONSTRUCTION 10/6/2006 |
| 5126 | W915WE60375830-NA-1 | | "URI#2451* GBAGG-032/ED1000 PRDCQIYAL4003 AL-MUQDADIYAH SUBSTATION FEEDER LINE #1 PROJECT, MASTER 3-5 | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $169,833.42 | $169,832.89 | $0.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 5127 | W915WE60375831-NA-1 | | "URI#2150* GBAGG-031/ED-1000 PRDCQIYAL4004 AL-MUQDADIYAH SUBSTATION FEEDER LINE #3 PROJECT, MASTER 3-4 | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $62,100.15 | $62,100.15 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5128 | W915WE60375832-NA-1 | | "URI#2147* GBAGG-030/ED-1000 PRDCQIYAL4003 AL-KHALIS SUBSTATION TO AL-QURA VILLAGE AND AL-TANDOOK FACTORY FEEDER PROJECT, MASTER 3-3 | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $33,675.30 | $33,675.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5129 | W915WE60375833-NA-1 | | "URI 24146* GBAGG-029/ED-1000 PRDCQIYAL4002 AL-KHALIS SUBSTATION - JEDADIA VILLAGE FEEDER PROJECT, MASTER 3-1 | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $245,716.80 | $221,181.33 | $24,535.47 | CEFMS CONSTRUCTION 10/6/2006 |
| 5130 | W915WE60395907-NA-1 | | "URI#4145* GBAGG-028/ED-1000 BAQUBA SUBSTATION - AL ASKARI FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $144,893.25 | $130,446.53 | $14,446.72 | CEFMS CONSTRUCTION 10/6/2006 |
| 5131 | W915WE60395908-NA-1 | | SHIPPING COST FOR AMMO ON CONTRACT W91GY0-06-M-0037 | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,500.00 | $0.00 | $2,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5132 | W915WE60456107-NA-1 | | "URI#2743* TK-0298-2 BASRAH & THI-QAR RAILWAY REHAB | C-RAILROAD CONSTRUCTION | $748,775.14 | $156,661.51 | $592,113.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 5133 | W915WE60486199-NA-1 | | "URI#3178* FY2005 TRUST FUND PLEDGE TO NATO FOR TRAINING OF IAF | NC-I CIC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $464,728.31 | $464,728.31 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5134 | W915WE60486199-NA-2 | | "URI#23178* NATO FY2006 TRAINING PLEDGE FOR TRAINING OF THE IAF | NC-I CIC - OPERATIONS AND PERSONNEL NON-CONSTRUCTION | $1,000,000.00 | $0.00 | $1,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5135 | W915WE60516268-NA-1 | | "URI#2621* COMMUNICATIONS BASED TRAIN CONTROL SYSTEM | NC-RAILROAD NON-CONSTRUCTION | $41,606,215.12 | $425,087.16 | $41,181,127.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 5136 | W915WE60526271-NA-1 | | "URI#4005* PROJECT CODE :70000 CONTINGENCY $11,400.00;GRD FEES7,423.00 GRD CONTINGENCY $742.00 | C-AIRPORT CONSTRUCTION | $97,341.00 | $85,626.00 | $11,715.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5137 | W915WE60566439-NA-1 | | "URI#2735* AL MAJID AL HILLAL-AL CHAMCHA ROAD PROJECT | C-PRDC ROADS & BRIDGES CONSTRUCTION | $1,011,750.01 | $0.01 | $1,011,750.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5138 | W915WE60566431-NA-1 | | "URI#2741* AL WARKAA RUINS - AL SEWAIR ROAD PROJECT | C-PRDC ROADS & BRIDGES CONSTRUCTION | $873,300.01 | $0.00 | $873,300.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 5139 | W915WE60566432-NA-1 | | "URI#2743* KHIDIR-AL WARKAA RUINS ROAD PROJECT | C-PRDC ROADS & BRIDGES CONSTRUCTION | $1,563,897.13 | $0.01 | $1,563,897.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 5140 | W915WE60586485-NA-1 | | "URI#2432* ED-1000 GRAGL-015 CONSTRUCT 11KV FEEDERS FOR THE ARMY BARRACKS IN AL RUMAYTHAH | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $79,715.25 | $71,753.31 | $7,961.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 5141 | W915WE60636668-NA-1 | | "URI#2851* TC-004 IRAQI POSTAL OFFICES REHABILITATION | C-TELECOM AND POSTAL CONSTRUCTION | $325,021.55 | $235,747.18 | $89,274.37 | CEFMS CONSTRUCTION 10/6/2006 |
| 5142 | W915WE60676764-NA-1 | | "URI#2370* NASSAR GOVERNATE ROAD PROJECTS - PAVEMENT STREETS OF EAST TIGRIS SIDE IN AMARAH CENTER | C-PRDC ROADS & BRIDGES CONSTRUCTION | $1,118,250.00 | $0.00 | $1,118,250.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5143 | W915WE606767165-NA-1 | | *URI42703* MISSAN GOVERNATE ROAD PROJECTS | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $1,133,272.89 | $113,316.00 | $1,019,956.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 5144 | W915WE606767671-NA-1 | | *URI43705* MISSAN GOVERNATE ROAD PROJECTS - PAVEMENT OF STREETS OF NORTH TIGRIS SIDE IN AMARAH | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $372,750.00 | $0.00 | $372,750.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5145 | W915WE606767669-NA-1 | | *URI43707* MISSAN GOVERNATE ROAD PROJECTS - PAVEMENT STREETS OF WEST TIGRIS SIDE IN AMARAH | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $958,500.00 | $0.00 | $958,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5146 | W915WE606767670-NA-1 | | *URI43710* MISSAN GOVERNATE ROAD PROJECTS - PAVEMENT STREETS IN CENTER OF MAYMONA DISTRICT | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $213,000.00 | $0.00 | $213,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5147 | W915WE606767671-NA-1 | | *URI43712* P/C 82000 RE-PAVEMENT OF AMARAH CENTER STREETS PROJECT | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $1,086,313.21 | $108,630.00 | $977,683.21 | CEFMS CONSTRUCTION 10/6/2006 |
| 5148 | W915WE606767672-NA-1 | | *URI43715* MISSAN GOVERNATE ROAD PROJECTS - REPAVEMENT OF STREETS OF SOUTHERN AMARAH DISTRICTS | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $426,000.00 | $0.00 | $426,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5149 | W915WE606767673-NA-1 | | *URI43718* P/C 82000 REPAVEMENT THE STREETS OF DISTRICT NORTHERN AMARAH | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $447,300.00 | $0.00 | $447,300.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5150 | W915WE607269224-NA-1 | | *URI42138* ED-1000 GBAGD-024 INFRASTRUCTURE DISTRIBUTION MATERIAL TO MINISTRY OF ELECTRICITY | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,597,500.00 | $84,409.36 | $1,513,090.64 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5151 | W915WE607269225-NA-1 | | *URI42152* ED-1000 GBAGK-019-AMARAH CENTER EAST LV NETWORK REHABILITATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $514,655.03 | $231,595.17 | $283,059.86 | CEFMS CONSTRUCTION 10/6/2006 |
| 5152 | W915WE607269226-NA-1 | | *URI42154* ED-1000 GBAGK-0021 AMARAH CENTER WEST LV NEWORK REHABILITATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $615,588.11 | $277,012.85 | $338,575.26 | CEFMS CONSTRUCTION 10/6/2006 |
| 5153 | W915WE607269228-NA-1 | | *URI42153* ED-1000 GBAGK-0020 AL ASKARI LV NETWORK REHABILIATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $378,288.00 | $37,807.50 | $340,480.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5154 | W915WE607369585-NA-1 | | *URI43179* P/C 67000 TECHNICAL SUPPORT FOR MOSUL DAM PROCUREMENT (WR-003 W-R-WR-DAM-080) | NC-DAMS NON-CONSTRUCTION | $96,967.98 | $96,967.98 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5155 | W915WE607871444-NA-1 | | *URI43136* P/C 82000 BUILDING AL ESHTARAK ROAD | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $3,771,564.38 | $339,440.79 | $3,432,123.59 | CEFMS CONSTRUCTION 10/6/2006 |
| 5156 | W915WE607871445-NA-1 | | *URI43138* P/C 82000 BUILDING AL GARAF - AL HAMZAI ROAD | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $2,932,191.02 | $293,219.10 | $2,638,971.92 | CEFMS CONSTRUCTION 10/6/2006 |
| 5157 | W915WE607871447-NA-1 | | *URI43142* P/C 82000 SUQ AL SHYOUK ROAD MAINTENANCE | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $931,875.00 | $0.00 | $931,875.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5158 | W915WE607871550-NA-1 | | *URI43844* P/C 82000 ROADS SUB BASE & RESURFACING | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $232,749.36 | $0.00 | $232,749.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 5159 | W915WE607871551-NA-1 | | *URI43846* P/C 82000 BASRAH VILLUAGE ROAD (MASHROA-AL ZERAI) | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $726,063.76 | $87,127.65 | $638,936.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 5160 | W915WE607871552-NA-1 | | *URI43848* P/C 82000 PAVEMENT OF HAJI SEFH STREET | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $159,537.00 | $0.00 | $159,537.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5161 | W915WE607871557-NA-1 | | *URI43852* P/C 82000 PAVEMENT OF ROADS | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $268,380.00 | $174,447.00 | $93,933.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5162 | W915WE607871558-NA-1 | | *URI43854* P/C 82000 PAVEMENT OF STREETS (THUGER & AL ZUBAIR) | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $1,416,450.00 | $495,757.50 | $920,692.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5163 | W915WE608072444-NA-1 | | *URI418150* BOOSTER PUMP & GENERATOR AT NASSIRYA LPG PUMA STATION | C-OIL INFRASTRUCTURE CONSTRUCTION | $410,025.00 | $205,012.50 | $205,012.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5164 | W915WE608072446-NA-1 | | *URI43125* BERTH 10 & 11 CLEAN UP AT KHOUR AL ZUBAIR | C-PORT REHAB CONSTRUCTION | $13,845.00 | $13,845.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5165 | W915WE608337441-NA-1 | | *URI425244* PHC PUNCH LIST REPAIRS FOR 1ST 6 COMPLETED PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,535,163.41 | $582,381.99 | $952,781.42 | CEFMS CONSTRUCTION 10/6/2006 |
| 5166 | W915WE608887609-NA-1 | | *URI25606* PW-99 AL DAYER WATER NETWORK EXTENSION PROJECT | C-PW-099 DIRECT LOCAL CONTRACTING | $304,536.75 | $304,536.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5167 | W915WE609177124-NA-1 | | *URI426064* MINERALS MANAGEMENT SERVICES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $750,000.00 | $0.00 | $750,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5168 | W915WE107809944-NA-1 | | *URI42577* NAJAF OLD CITY MAIN STREETS | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $1,017,075.87 | $0.87 | $1,017,075.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5169 | W915WE107809964-NA-1 | | *URI42579* MANATHERA CITY CENTER STREETS | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $810,997.50 | $81,099.75 | $729,897.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5170 | W915WE107809977-NA-1 | | *URI43181* JAZRA & RAWDA STREETS | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $89,034.00 | $0.00 | $89,034.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5171 | W915WE107809998-NA-1 | | *URI42583* QADISYA ROUND ROAD STREET | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $242,021.26 | $0.00 | $242,021.26 | CEFMS CONSTRUCTION 10/6/2006 |
| 5172 | W915WE108100101-NA-1 | | *URI42585* STREET PARALLELING TAQA STREET | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $414,072.01 | $41,407.20 | $372,664.81 | CEFMS CONSTRUCTION 10/6/2006 |
| 5173 | W915WE108101014-NA-1 | | *URI43192* WIDEN AND PAVE STREET INDUSTRIAL QTR | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $146,331.01 | $0.00 | $146,331.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 5174 | W915WE108102102-NA-1 | | *URI43194* 1-KM OF AL HEERA STREET | C-PRDCS: ROADS & BRIDGES CONSTRUCTION | $120,132.01 | $0.00 | $120,132.01 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5175 | W915W651078103-NA-1 | | *UR#25196* AL SHALAL & AL JARA BRIDGE APPROACHES | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $208,287.38 | $0.00 | $208,287.38 | CERFAS CONSTRUCTION 10/6/2006 |
| 5176 | W915W651078104-NA-1 | | *UR#25199* AL JAMAYA QTR STREET PAVING | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $336,481.43 | $0.00 | $336,481.43 | CERFAS CONSTRUCTION 10/6/2006 |
| 5177 | W915W651078105-NA-1 | | *UR#25202* STREET RENOVATION-KU H.S. TO C CITY | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $298,391.70 | $29,839.17 | $268,552.53 | CERFAS CONSTRUCTION 10/6/2006 |
| 5178 | W915W651078106-NA-1 | | *UR#25204* STREET PARALLELING IMAM ALI STREET PAVING | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $1,427,419.51 | $0.00 | $1,427,419.51 | CERFAS CONSTRUCTION 10/6/2006 |
| 5179 | W915W651108173-NA-1 | | *UR#25846* IRAQI SECURE DOCUMENT STORAGE FACILITY | C-INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $1,917,607.03 | $0.00 | $1,917,607.03 | CERFAS CONSTRUCTION 10/6/2006 |
| 5180 | W915W651118205-NA-1 | | *UR#24160* ED-1000 GBAGL-012 SAMAWAH LV NETWORK REHABILITATION | C-PRDC ED-1000  DISTRIBUTION NETWORK INFRASTRUCTURE | $264,909.70 | $214,625.73 | $50,283.97 | CERFAS CONSTRUCTION 10/6/2006 |
| 5181 | W915W651118209-NA-1 | | *UR#24155* ED-1000 GBAGL-013 AL-KHIDR LV-C-PRDC ED-1000  DISTRIBUTION NETWORK REHABILITATION | | $282,544.50 | $254,290.05 | $28,254.45 | CERFAS CONSTRUCTION 10/6/2006 |
| 5182 | W915W651118210-NA-1 | | *UR#24158* ED-1000 GBAGL-014 AL-RUMAITHA LV NETWORK REHABILITATION | C-PRDC ED-1000  DISTRIBUTION NETWORK INFRASTRUCTURE | $419,865.60 | $62,979.84 | $356,885.76 | CERFAS CONSTRUCTION 10/6/2006 |
| 5183 | W915W651138257-NA-1 | | *UR#26014* SECURITY FENCE FOR AMEEN FIRE STATION | NC-FIRE SERVICES NON-CONSTRUCTION | $43,019.61 | $43,019.61 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 5184 | W915W651138259-NA-1 | | *UR#26057* NORTHERN PHC PUNCH LIST REPAIRS FOR COMPLETED PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $304,600.67 | $161,411.41 | $143,189.26 | CERFAS CONSTRUCTION 10/6/2006 |
| 5185 | W915W651138260-NA-1 | | *UR#26058* SOUTHERN PHC PUNCH LIST REPAIRS FOR COMPLETED PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $289,467.17 | $174,596.10 | $114,871.07 | CERFAS CONSTRUCTION 10/6/2006 |
| 5186 | W915W651148266-NA-1 | | *UR#24496* PW-090 CONSTRUCT AL RUMAITHA, COMPACT UNIT - AL HALAJAH QUARTER - UDARL 458 | C-POTABLE WATER CONSTRUCTION | $621,214.50 | $217,425.08 | $403,789.42 | CERFAS CONSTRUCTION 10/6/2006 |
| 5187 | W915W651148267-NA-1 | | *UR#24494* PW-090 CONSTRUCT AL WARKAAT COMPACT UNITS UDARL 461 | C-POTABLE WATER CONSTRUCTION | $1,009,620.00 | $504,810.00 | $504,810.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 5188 | W915W651148268-NA-1 | | *UR#24495* PW-090 CONSTRUCT AL RUMAITHA, COMPACT UNIT - AL SHARIQI QUARTER UDARL 459 | C-POTABLE WATER CONSTRUCTION | $495,670.63 | $248,058.13 | $247,612.50 | CERFAS CONSTRUCTION 10/6/2006 |
| 5189 | W915W651148275-NA-1 | | *UR#25985* MOBILE WHEEL LATHE | NC-RAILROAD NON-CONSTRUCTION | $2,000,000.00 | $57,355.19 | $1,942,644.81 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 5190 | W915W651188401-NA-1 | | *UR#25190* FUNDING PROVIDED FOR DELEGATES TRAINING, TRAVEL AND PER DIEM FOR PLANNING SEMINAR IN WASHINGTON, D.C. | NC-OTHER TECHNICAL INVESTIGATIVE METHODS PER DIEM  NON-CONSTRUCTION | $8,600.00 | $4,711.05 | $3,888.95 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 5191 | W915W651199426-NA-1 | | *UR#26255* PIC 90000, HOSPITAL ASSESSMENTS BY TECHNICAL ASSISTANCE TEAM | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $74,720.00 | $74,720.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 5192 | W915W651218438-NA-1 | | *UR#26138* ICAA FLIGHT SAFETY TRAINING AND CERTIFICATION | NC-AIRPORT NON-CONSTRUCTION | $540,000.00 | $0.00 | $540,000.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 5193 | W915W651228457-NA-1 | | AFCEE FEE TO SM757 POLICE COMMANDO SITES 4 AND 5 | C-POLICE ASSISTANCE CONSTRUCTION | $317,663.00 | $317,663.00 | $0.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 5194 | W915W651308625-NA-1 | | *UR#24242* ED-1000 GBAGD-025 BASRAH CENTER LV NETWORK REHABILITATION | C-PRDC ED-1000  DISTRIBUTION NETWORK INFRASTRUCTURE | $1,465,972.50 | $0.00 | $1,465,972.50 | CERFAS CONSTRUCTION 10/6/2006 |
| 5195 | W915W651318646-NA-1 | | *UR#6053* PC 09000 KHADIMIYAH COURT HOUSE FOR CONSTRUCTION AND RENOVATION | C-JUDICAL FACILITY CONSTRUCTION | $227,857.92 | $0.00 | $227,857.92 | CERFAS CONSTRUCTION 10/6/2006 |
| 5196 | W915W651318655-NA-1 | | *UR#24144* PC 42000 ED-1000 GBAGD-026 BASRAH DISTRICT LV NETWORK REHABILITATION | C-PRDC ED-1000  DISTRIBUTION NETWORK INFRASTRUCTURE | $972,291.75 | $0.00 | $972,291.75 | CERFAS CONSTRUCTION 10/6/2006 |
| 5197 | W915W651378748-NA-1 | | *UR#25095* WR-029 FALLUJA BARRAGE ASSESSMENT | C-DAMS CONSTRUCTION | $58,299.00 | $0.00 | $58,299.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 5198 | W915W651428860-NA-1 | | *UR#25698* PW-099 CONSTRUCT UM QSAR RO WATER TREATMENT PLANT | C-PW-099 DIRECT LOCAL  CONTRACTING | $363,507.93 | $0.00 | $363,507.93 | CERFAS CONSTRUCTION 10/6/2006 |
| 5199 | W915W651438862-NA-1 | | *UR#6829* PC 13000 PAVEMENT & SECURITY FENCE FOR AINKAWA FIRE STATION | C-PUBLIC SAFETY FACILITIES REPAIR IRAQ | $92,896.76 | $36,604.91 | $56,291.85 | CERFAS CONSTRUCTION 10/6/2006 |
| 5200 | W915W651438886-NA-1 | | *UR#26716* PC 13000 SECURITY FENCE FOR THE HUSSEINYA FIRE STATION | FACILITIES REPAIR IRAQ | $63,245.03 | $0.00 | $63,245.03 | CERFAS CONSTRUCTION 10/6/2006 |
| 5201 | W915W651458945-NA-1 | | *UR#24061* ED-1000 GBAGL-058 HUSAYBA SUBSTATION RECONSTRUCTION | C-PRDC ED-1000  DISTRIBUTION NETWORK INFRASTRUCTURE | $3,887,143.50 | $0.00 | $3,887,143.50 | CERFAS CONSTRUCTION 10/6/2006 |
| 5202 | W915W651458953-NA-1 | | *UR#25581* AL MUGHANNA BRIDGE REPAIR | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $100,110.00 | $0.00 | $100,110.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 5203 | W915W651479036-NA-1 | | *UR#25265* FT-05-0016 PC 82000 MIPR TO GRS REHAB AL BOBIYAT RD LEFT OF RUSHDIA CANAL | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $183,654.56 | $0.00 | $183,654.56 | CERFAS CONSTRUCTION 10/6/2006 |
| 5204 | W915W651479038-NA-1 | | *UR#25267* FT-05-0016 PC 82000 MIPR TO GRS. RAHAB WAHID HUZAIRAN ROAD AT AL SHIBANAT | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $673,825.50 | $0.00 | $673,825.50 | CERFAS CONSTRUCTION 10/6/2006 |
| 5205 | W915W651479039-NA-1 | | *UR#25285* FT-05-0016 PC 82000 MIPR TO GRS. REHAB AUDO SAHWA AL AAWAGE BIDONYAT ROAD. | C-PRDCS_ROADS & BRIDGES CONSTRUCTION | $391,386.43 | $0.00 | $391,386.43 | CERFAS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5206 | W915WE61479046-NA-1 | | *URI#25293* FC-05-0016 PC 82000. MIPR TO GRS. REHAB AL GADHY VILLAGE ROAD. | C-PRDC'S ROADS & BRIDGES CONSTRUCTION | $201,958.23 | $0.00 | $201,958.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 5207 | W915WE61499060-NA-1 | | *URI#26804* FENCE FOR DAYDEA FIRE STATION | FACILITIES REPAIR IRAQ | $42,286.53 | $0.00 | $42,286.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 5208 | W915WE61499061-NA-1 | | *URI#26732* FENCE FOR ZAYONA FIRE STATION | FACILITIES REPAIR IRAQ | $43,968.53 | $0.00 | $43,968.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 5209 | W915WE61499062-NA-1 | | *URI#26802* FENCE FOR AMIL FIRE STATION | FACILITIES REPAIR IRAQ | $48,406.38 | $0.00 | $48,406.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 5210 | W915WE61509083-NA-1 | | *URI#26715* FENCE FOR YARMOOK FIRE STATION | FACILITIES REPAIR IRAQ | $102,879.00 | $0.00 | $102,879.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5211 | W915WE61509083-NA-1 | | PC27000 IRAQI STRATEGIC SUPPORT CAPABILITIES & LONG TERM SUSTAINMENT ASSESSMENT | NC-IC/DC - FACILITIES NON-CONSTRUCTION | $5,000,000.00 | $28,302.00 | $4,971,698.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5212 | W915WE61509085-NA-1 | | *URI#26783* ED-1000 GBAGQ-035 AZIZ BALAD ELECTRICAL POWER NETWORK | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $133,057.91 | $0.00 | $133,057.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 5213 | W915WE61509086-NA-1 | | *URI#26793* PC 42000 ED-1000 GBAGI-030 AL HINDIYAH ELECTRIC DIST NETWORK REPLACEMENT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $858,329.30 | $0.00 | $858,329.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 5214 | W915WE61509087-NA-1 | | *URI#26784* ED-1000 GBAGQ-036 POWER NETWORK OF BAYJI | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $526,733.03 | $0.00 | $526,733.03 | CEFMS CONSTRUCTION 10/6/2006 |
| 5215 | W915WE61509089-NA-1 | | *URI#26787* ED-1000 GBAGQ-037 TU2 POWER NETWORK. REHABILITATION | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $416,202.00 | $0.00 | $416,202.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5216 | W915WE61509090-NA-1 | | *URI#26792* PC 42000 ED-1000 GBAGI-029 AL KHAIRAT ELECTRIC DIST NETWORK REPLACEMENT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $822,978.75 | $0.00 | $822,978.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5217 | W915WE61509091-NA-1 | | *URI#26788* ED-1000 GBAGQ-047 UPGRADE AL DOLOUIYA POWER NETWORK | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $641,827.58 | $0.00 | $641,827.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 5218 | W915WE61509095-NA-1 | | *URI#26799* ED-1000 GBAGN-042 ELECTRICAL FINAL MILE PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $3,073,962.75 | $0.00 | $3,073,962.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5219 | W915WE61509097-NA-1 | | *URI#26759* ED-1000 GBAGG-033 AL MADINAA FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $69,961.98 | $0.00 | $69,961.98 | CEFMS CONSTRUCTION 10/6/2006 |
| 5220 | W915WE61509099-NA-1 | | *URI#26796* PC42000 ED-1000 GBAGU-033 IMPROVING THE PERFORMANCE OF 400 & 132 KV IN WASSIT NETWORK | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $343,047.15 | $0.00 | $343,047.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 5221 | W915WE61509100-NA-1 | | *URI#26762* ED-1000 GBAGG-034 AL COLA AND AL TALEAA FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $70,645.71 | $0.00 | $70,645.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 5222 | W915WE61509101-NA-1 | | *URI#25598* PC42000 ED-1000 GBAGI-026 AIN AL TAMUR ELECTRIC DISTRIBUTION IMPROVEMENTS | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $502,999.50 | $0.00 | $502,999.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5223 | W915WE61509102-NA-1 | | *URI#26765* ED-1000 GBAGG-035 AL JAZIRAA FEEDER LINE PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $27,965.00 | $0.00 | $27,965.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5224 | W915WE61509103-NA-1 | | *URI#25602* PC42000 ED-1000 GBAGU-027 AL GHADIR ELECTRIC DIST NETWORK REPLACEMENT PHASE A | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,757,250.00 | $0.00 | $1,757,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5225 | W915WE61509104-NA-1 | | *URI#26768* ED-1000 GBAGG-036 ABO JISRAA SUBSTATION TO AL WAJIHA FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $84,396.99 | $0.00 | $84,396.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 5226 | W915WE61509105-NA-1 | | *URI#26771* ED-1000 GBAGG-037 AL MOAAL FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $31,817.73 | $0.85 | $31,816.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5227 | W915WE61509106-NA-1 | | *URI#26777* ED-1000 GBAGG-042 ASKAR FEEDER LINE PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $72,782.10 | $0.00 | $72,782.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 5228 | W915WE61509107-NA-1 | | *URI#26772* ED-1000 GBAGG-038 SHEWEEN FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $98,298.44 | $0.00 | $98,298.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 5229 | W915WE61509108-NA-1 | | *URI#26778* ED-1000 GBAGG-043 BUHRIZ FEEDER LINE PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $104,650.10 | $0.00 | $104,650.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 5230 | W915WE61509109-NA-1 | | *URI#26779* ED-1000 GBAGG-044 BAQUBAH AL MOSTAFA SUBSTATION PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $3,193,654.22 | $0.00 | $3,193,654.22 | CEFMS CONSTRUCTION 10/6/2006 |
| 5231 | W915WE61509110-NA-1 | | *URI#26774* ED-1000 GBAGG-039 AL SAWAD FEEDER/400KV TRANSFORMER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $37,243.05 | $0.00 | $37,243.05 | CEFMS CONSTRUCTION 10/6/2006 |
| 5232 | W915WE61509114-NA-1 | | *URI#26780* ED-1000 GBAGG-045 DIYALA-NOFAL SUBDIVISION SUBSTATION PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $3,513,435.00 | $0.00 | $3,513,435.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5233 | W915WE61509115-NA-1 | | *URI#26747* ED-1000 GBAGG-046 AL-SHUHADAA/KHANAQIN DISTRIBUTION PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $193,541.39 | $0.00 | $193,541.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 5234 | W915WE61509116-NA-1 | | *URI#26775* ED-1000 GBAGG-040 FATHWAT ARAB FEEDER PROJECT | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $23,307.53 | $0.00 | $23,307.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 5235 | W915WE61509117-NA-1 | | *URI#26776* ED-1000 GBAGG-041 ETBA VILLAGE | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $163,716.06 | $0.00 | $163,716.06 | CEFMS CONSTRUCTION 10/6/2006 |
| 5236 | W915WE61529198-NA-1 | | *URI#26909* SADYEA FIRE STATION | FACILITIES REPAIR IRAQ | $55,612.17 | $0.00 | $55,612.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 5237 | W915WE61529200-NA-1 | | *URI#26906* BENOOK FIRE STATION | FACILITIES REPAIR IRAQ | $115,750.78 | $115,664.33 | $86.45 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5238 | W915WE61529202-NA-1 | | *URIR26910* SADER FIRE STATION | FACILITIES REPAIR IRAQ | $105,435.00 | $54,570.60 | $50,864.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 5239 | W915WE61529206-NA-1 | | *URIR26908* HUSSEINIYA FIRE STATION | FACILITIES REPAIR IRAQ | $44,144.25 | $0.00 | $44,144.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5240 | W915WE61549262-NA-1 | | *URIR26450* PW-101 REPAIR 5 WATER PUMP STATIONS MOSUL UDARN 3138 AL DAWASA PC 60000 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $93,912.82 | $48,660.97 | $45,251.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 5241 | W915WE61549264-NA-1 | | *URIR26455* PC 60000 PW-101 REPAIR 5 WATER PUMP STATIONS MOSUL UDARN 3140 AL MANSOR | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $42,575.79 | $42,575.79 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5242 | W915WE61549266-NA-1 | | *URIR26454* PC 60000 PW-101 REPAIR 5 WATER PUMP STATIONS MOSUL UDARN 3139 AL RESALA | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $51,568.99 | $43,048.99 | $8,520.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5243 | W915WE61549267-NA-1 | | *URIR26447* PC 60000 PW-101 REPAIR 5 WATER PUMP STATIONS MOSUL UDARN 3132 AL MAMKON | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $42,683.03 | $41,293.21 | $1,389.82 | CEFMS CONSTRUCTION 10/6/2006 |
| 5244 | W915WE61549268-NA-1 | | *URIR26453* PC 60000 PW-101 REPAIR 5 WATER PUMP STATIONS MOSUL UDARN 3131 SUK AL MAASH | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $69,638.97 | $48,711.72 | $20,927.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5245 | W915WE61569299-NA-1 | | *URIR26133* PC 60000 PW-099 CONSTRUCT AQUBANI SARU WELL UDARH 3020 | C-PW-099 DIRECT LOCAL CONTRACTING | $86,052.00 | $80,888.88 | $5,163.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 5246 | W915WE61569291-NA-1 | | *URIR26134* PC 60000 PW-099 CONSTRUCT BAPISHTIAN WELL UDARH 3021 | C-PW-099 DIRECT LOCAL CONTRACTING | $86,904.00 | $75,606.48 | $11,297.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 5247 | W915WE61569292-NA-1 | | *URIR26135* PC 60000 PW-099 CONSTRUCT HAWKDAH WELL UDARH 3022 | C-PW-099 DIRECT LOCAL CONTRACTING | $105,307.20 | $100,039.71 | $5,267.49 | CEFMS CONSTRUCTION 10/6/2006 |
| 5248 | W915WE61569296-NA-1 | | *URIR26136* PC 60000 PW-099 CONSTRUCT KANIQATAN WELL UDARH 3023 | C-PW-099 DIRECT LOCAL CONTRACTING | $62,941.50 | $54,759.11 | $8,182.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 5249 | W915WE61569299-NA-1 | | *URIR26137* PC 6000 PW-099 CONSTRUCT KESHKE WELL UDARH 3024 | C-PW-099 DIRECT LOCAL CONTRACTING | $85,626.00 | $51,375.60 | $34,250.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 5250 | W915WE61569301-NA-1 | | *URIR26132* PC 60000 PW-099 CONSTRUCT SHEWA ZIARAT WELL UDARH 3019 | C-PW-099 DIRECT LOCAL CONTRACTING | $103,688.40 | $93,319.56 | $10,368.84 | CEFMS CONSTRUCTION 10/6/2006 |
| 5251 | W915WE61579329-NA-1 | | *URIR22452* PC 74000 DIWANIYAH NEW POST OFFICE CONSTRUCTION | C-TELECOM AND POSTAL CONSTRUCTION | $525,900.24 | $0.00 | $525,900.24 | CEFMS CONSTRUCTION 10/6/2006 |
| 5252 | W915WE61579331-NA-1 | | *URIR24847* PW-090 PRDC CONSTRUCT AL NADUM 200CUM CU & NETWORK/UDARM 465 | C-POTABLE WATER CONSTRUCTION | $1,037,299.35 | $386,379.88 | $650,919.47 | CEFMS CONSTRUCTION 10/6/2006 |
| 5253 | W915WE61589367-NA-1 | | *URIR26108* PW-099 CONSTRUCT SATUR WELL UDARH 3018 | C-PW-099 DIRECT LOCAL CONTRACTING | $75,114.45 | $0.00 | $75,114.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 5254 | W915WE61589368-NA-1 | | *URIR26678* PC 60000 PW-099 CONSTRUCT BAWKA GCHKA WELL UDARH 3017 | C-PW-099 DIRECT LOCAL CONTRACTING | $55,688.85 | $0.00 | $55,688.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 5255 | W915WE61589369-NA-1 | | *URIR27052* PC 60000 PW-099 CONSTRUCT DEGALA/SAMAGSHEEREN GAVRRA WELL UDARH 3040 | C-PW-099 DIRECT LOCAL CONTRACTING | $162,190.98 | $0.00 | $162,190.98 | CEFMS CONSTRUCTION 10/6/2006 |
| 5256 | W915WE61589370-NA-1 | | *URIR26699* PC 60000 PW-099 CONSTRUCT HASSAN WELL UDARH 3013 | C-PW-099 DIRECT LOCAL CONTRACTING | $50,933.63 | $0.00 | $50,933.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 5257 | W915WE61589371-NA-1 | | *URIR26101* PC 60000 PW-099 CONSTRUCT QURA BAG WELL UDARH 3015 | C-PW-099 DIRECT LOCAL CONTRACTING | $50,353.20 | $0.00 | $50,353.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 5258 | W915WE61589372-NA-1 | | *URIR26102* PC 60000 PW-099 CONSTRUCT MEER KHUZAR WELL UDARH 3016 | C-PW-099 DIRECT LOCAL CONTRACTING | $42,014.25 | $0.00 | $42,014.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5259 | W915WE61589373-NA-1 | | *URIR26106* PC 60000 PW-099 CONSTRUCT SOFI IBRAHIM WELL UDARH 3017 | C-PW-099 DIRECT LOCAL CONTRACTING | $71,816.15 | $0.00 | $71,816.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 5260 | W915WE61589403-NA-1 | | PG67000 DEVELOPMENT OF A 3-D GEOHYDRONIC-DAMS NON-CONSTRUCTION GEOLOGICAL MODEL FOR MOSUL DAM | C-NATIONWIDE DAMS NON-CONSTRUCTION | $1,245,000.00 | $280,595.50 | $964,404.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5261 | W915WE61599448-NA-1 | | *URIH11896* MU 03 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $404,700.00 | $145,692.00 | $259,008.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5262 | W915WE61599448-NA-2 | | *URIH11813* BB 03 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $301,395.00 | $0.00 | $301,395.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5263 | W915WE61599448-NA-3 | | *URIH11860* BA 05 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $425,468.00 | $0.00 | $425,468.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5264 | W915WE61599448-NA-4 | | *URIH11886* KR 01 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $260,925.00 | $26,092.50 | $234,832.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5265 | W915WE61599448-NA-5 | | *URIH11891* MN 02 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $346,125.00 | $155,756.25 | $190,368.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5266 | W915WE61599448-NA-6 | | *URIH11920* DI 05 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $447,300.00 | $290,212.50 | $157,087.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5267 | W915WE61599448-NA-7 | | *URIH11953* WA 05 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $632,077.50 | $126,415.50 | $505,662.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5268 | W915WE61599448-NA-8 | | *URIH11952* WA 04 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $106,500.00 | $85,200.00 | $21,300.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5269 | W915WE61609477-NA-1 | | *URIR26601* PW-101 REPAIR 2 HIGH LIFT PS-ALC-PW-101 DIRECT LOCAL CONTRACTING (S/B) KAFA'AT UDARN 3147 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $163,903.50 | $0.00 | $163,903.50 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5270 | W915W6160947B-NA-1 | | *UR#26668* PW-099 REHABILITATE AL MSHAMSH, AL NEKALA CU AND NETWORKS UDARB 3025 | C-PW-099 DIRECT LOCAL CONTRACTING | $346,125.00 | $0.00 | $346,125.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5271 | W915W6160948B-NA-1 | | *UR#26670* PW-099 REHABILITATE AL BAKAAA, AL HUSSYNIAT CU AND NETWORKS UDARB 3026 | C-PW-099 DIRECT LOCAL CONTRACTING | $356,775.00 | $0.00 | $356,775.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5272 | W915W6160948B-NA-1 | | *UR#26671* PW-099 REHABILITATE AL ALAAK AND AL SAFRA CU AND NETWORKS UDARB 3027 | C-PW-099 DIRECT LOCAL CONTRACTING | $410,557.50 | $21,300.00 | $389,257.50 | CERAS CONSTRUCTION 10/6/2006 |
| 5273 | W915W6160948B-NA-1 | | *UR#26666* PW-099 CONSTRUCT 50 CUM/HR CU AT AL BUKODHER IN AL ZUBAYDIA DISTRICT UDARU 3028 | C-PW-099 DIRECT LOCAL CONTRACTING | $527,175.00 | $105,435.00 | $421,740.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5274 | W915W6162955-3-NA-1 | | *UR#26659* PW-099 CONSTRUCT 50 CUM/HR CU AT AL JAZAER VILLAGE IN ALKUT DISTRICT IN WASIT GOVERNORATE | C-PW-099 DIRECT LOCAL CONTRACTING | $457,950.00 | $0.00 | $457,950.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5275 | W915W6162955A-NA-1 | | *UR#26605* PW-101 REPAIR 2 HIGH LIFT PUMP STATIONS AT AL NABI YOUNIS UDARN 3148 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $28,755.00 | $0.00 | $28,755.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5276 | W915W6162955-5-NA-1 | | *UR#28466* PW-090 PRDC EXTEND NETWORK TO AL FURAT QUARTER IN NAJAF GOVERNORATE. | C-POTABLE WATER CONSTRUCTION | $147,816.68 | $51,911.37 | $95,905.31 | CERAS CONSTRUCTION 10/6/2006 |
| 5277 | W915W6162955-5-NA-1 | | *UR#28465* PW-090 PRDC EXTEND NETWORK TO AL ADALA QUARTER IN NAJAF GOVERNORATE UDARM 464 | C-POTABLE WATER CONSTRUCTION | $308,645.06 | $277,780.77 | $30,864.29 | CERAS CONSTRUCTION 10/6/2006 |
| 5278 | W915W6163958-2-NA-1 | | *UR#26715* PAVEMENT FOR YARMOOK FIRE STATION DRIVEWAY | FACILITIES REPAIR IRAQ | $131,165.28 | $0.00 | $131,165.28 | CERAS CONSTRUCTION 10/6/2006 |
| 5279 | W915W6163958-2-NA-1 | | *UR#26826* PC 13000 PAVE DRIVEWAY AMEEN FIRE STATION | FACILITIES REPAIR IRAQ | $26,614.35 | $26,614.35 | $0.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5280 | W915W6163958-4-NA-1 | | *UR#27305* PAVEMENT OF DRIVEWAY FOR KAMALYA FIRE STATION | FACILITIES REPAIR IRAQ | $35,608.28 | $35,608.28 | $0.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5281 | W915W6163958-5-NA-1 | | *UR#26732* PAVEMENT OF DRIVEWAY FOR ZAYONA FIRE STATION | FACILITIES REPAIR IRAQ | $57,110.63 | $0.00 | $57,110.63 | CERAS CONSTRUCTION 10/6/2006 |
| 5282 | W915W6163958-7-NA-1 | | *UR#25999* SECURITY FENCE FOR KAMALYA FIRE STATION | FACILITIES REPAIR IRAQ | $60,619.80 | $60,619.80 | $0.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5283 | W915W6163958B-NA-1 | | *UR#26802* PAVEMENT OF DRIVEWAY FOR AL AMIL FIRE STATION | FACILITIES REPAIR IRAQ | $54,114.99 | $0.00 | $54,114.99 | CERAS CONSTRUCTION 10/6/2006 |
| 5284 | W915W6163963-9-NA-1 | | *UR#26290* PW-101 REPAIR BAB SHAMS PUMP STATION UDARN 3138 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $279,961.88 | $19,755.75 | $260,206.13 | CERAS CONSTRUCTION 10/6/2006 |
| 5285 | W915W6166991-4-NA-1 | | *UR#26289* RPT AXIN SFNI H20 COLL SYS | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $278,657.25 | $222,925.80 | $55,731.45 | CERAS CONSTRUCTION 10/6/2006 |
| 5286 | W915W6169008B-NA-1 | | PW-101 REPAIR ALKHADRA PUMP STATION UR# 26590 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $95,796.75 | $72,084.53 | $23,712.22 | CERAS CONSTRUCTION 10/6/2006 |
| 5287 | W915W6171030B-NA-1 | | UR 26583 DRINKING WATER TREATMENT PLANT REPAIR AT ALBU SAIF | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $302,065.95 | $44,730.00 | $257,335.95 | CERAS CONSTRUCTION 10/6/2006 |
| 5288 | W915W6172052B-NA-1 | | *UR#8623* DEVELOPMENT OF 3 SOLICITATION PACKAGES FOR WTP | C-POTABLE WATER CONSTRUCTION | $116,071.65 | $113,380.42 | $2,691.23 | CERAS CONSTRUCTION 10/6/2006 |
| 5289 | W915W6173055-4-NA-1 | | ADJUSTION OF BATTALION SETS AFSC SUPPORT COSTS | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $112,306.60 | $110,797.32 | $1,509.28 | CERAS NON-CONSTRUCTION 10/6/2006 |
| 5290 | W915W6174063-7-NA-1 | | URI 27814 | C-DETENTION FACILITY CONSTRUCTION | $15,503.86 | $15,503.86 | $0.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5291 | W915W6174064D-NA-1 | | URI 27797  REPAIR AC UNITS AT BAGHDAD POLICE ACADEMY | C-PCO-PC1000 POLICE ASSISTANCE CONSTRUCTION | $162,181.40 | $24,648.36 | $137,533.04 | CERAS CONSTRUCTION 10/6/2006 |
| 5292 | W915W6177084T-NA-1 | | *UR#28015* MOSUL TO DAHUK ROAD | C-PRDCS  ROADS & BRIDGES CONSTRUCTION | $1,649,418.75 | $0.00 | $1,649,418.75 | CERAS CONSTRUCTION 10/6/2006 |
| 5293 | W915W6177084B-NA-1 | | *UR#28005* BAGHDAD TO MOSUL ROAD | C-PRDCS  ROADS & BRIDGES CONSTRUCTION | $1,810,100.63 | $0.00 | $1,810,100.63 | CERAS CONSTRUCTION 10/6/2006 |
| 5294 | W915W6177086B-NA-1 | | *UR#28293* NASSIRIYA CORRECTION FACILITY ASSESSMENT TAT | C-PENAL CONSTRUCTION | $33,668.11 | $33,668.11 | $0.00 | CERAS CONSTRUCTION 10/6/2006 |
| 5295 | W915W6180110D-NA-1 | | *UR#24499* UDARL 460 PW-090 CONSTRUCT TWO WTR STRG TANKS | C-POTABLE WATER CONSTRUCTION | $684,624.60 | $0.00 | $684,624.60 | CERAS CONSTRUCTION 10/6/2006 |
| 5296 | W915W6180112S-NA-1 | | *UR#28328* PW-099 UDARL 3048 WATER TANK AT AL SALMAN | C-PW-099 DIRECT LOCAL CONTRACTING | $933,994.35 | $252,178.47 | $681,815.88 | CERAS CONSTRUCTION 10/6/2006 |
| 5297 | W915W6181112-5-NA-1 | | *UR#25313* REHAB VILLAGE ROAD SEGMENT 1 | C-PRDCS  ROADS & BRIDGES CONSTRUCTION | $913,077.75 | $0.00 | $913,077.75 | CERAS CONSTRUCTION 10/6/2006 |
| 5298 | W915W6181114S-NA-1 | | *UR#25325* CONSTRUCT ROAD SEGMENT 6 RASHED SECONDARY | C-PRDCS  ROADS & BRIDGES CONSTRUCTION | $527,175.00 | $161,347.50 | $365,827.50 | CERAS CONSTRUCTION 10/6/2006 |
| 5299 | W915W6181213-3-NA-1 | | *UR#28044* PUNCHLIST FOR BAGHDAD FIRE STATION | FACILITIES REPAIR IRAQ | $80,010.26 | $40,005.12 | $40,005.14 | CERAS CONSTRUCTION 10/6/2006 |
| 5300 | W915W6181234-NA-1 | | *UR#26413* COMPLETION OF PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $434,799.03 | $108,630.00 | $326,169.03 | CERAS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5301 | W915W65183123S-NA-1 | | *UR#2639?* COMPLETION OF PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $489,900.00 | $0.00 | $489,900.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5302 | W915W65183123G-NA-1 | | *UR#2603?* COMPLETION OF PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $330,150.00 | $0.00 | $330,150.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5303 | W915W65183123T-NA-1 | | *UR#2692?* COMPLETION OF PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $447,300.00 | $0.00 | $447,300.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5304 | W915W65183123B-NA-1 | | *UR#2327?* COMPLETION OF PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $447,300.00 | $251,382.60 | $195,917.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 5305 | W915W651891633-NA-1 | | *UR#2383?* COMPLETION OF PHCS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $54,096.68 | $0.00 | $54,096.68 | CEFMS CONSTRUCTION 10/6/2006 |
| 5306 | W915W651901770-NA-1 | | *UR#2414?* BAQUBA POST OFFICE REHABILITATION | C-TELECOM AND POSTAL CONSTRUCTION | $606,926.46 | $0.00 | $606,926.46 | CEFMS CONSTRUCTION 10/6/2006 |
| 5307 | W915W651901771-NA-1 | | *UR#2847?* GBAG8-024 CONSTRUCT AL ISKANDRIYAH LV NETWORK | C-PRDC ED-1000 DISTRIBUTION NETWORK INFRASTRUCTURE | $850,943.52 | $0.00 | $850,943.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 5308 | W915W651901772-NA-1 | | *UR#2848?* GBAG8-025 CONSTRUCT AL MASHOAS LV NETWORK | C-PRDC ED-1000  DISTRIBUTION NETWORK INFRASTRUCTURE | $298,200.00 | $89,460.00 | $208,740.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5309 | W915W651901790-NA-1 | | *UR#2390?* KR06 MJPR TO GRS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $351,450.00 | $0.00 | $351,450.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5310 | W915W651901791-NA-1 | | *UR#2378?* KR02 MJPR TO GRS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $355,710.00 | $0.00 | $355,710.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5311 | W915W651901792-NA-1 | | *UR#2393?* PHC COMPLETION KR05 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $431,325.00 | $0.00 | $431,325.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5312 | W915W651901793-NA-1 | | *UR#2388?* MJPR TO GRS MN01 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $372,750.00 | $0.00 | $372,750.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5313 | W915W651901794-NA-1 | | *UR#2410?* BA03 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $532,500.00 | $0.00 | $532,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5314 | W915W651901795-NA-1 | | *UR#2376?* PHC COMPLETION BB05 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $399,375.00 | $0.00 | $399,375.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5315 | W915W651901796-NA-1 | | *UR#2695?* MN03 MJPR TO GRS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $718,875.00 | $0.00 | $718,875.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5316 | W915W651901797-NA-1 | | *UR#2399?* BA06 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $425,998.94 | $0.00 | $425,998.94 | CEFMS CONSTRUCTION 10/6/2006 |
| 5317 | W915W651901798-NA-1 | | *UR#2365?* PHC COMPLETION BB06 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $255,600.00 | $0.00 | $255,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5318 | W915W651901799-NA-1 | | *UR#2380?* | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $767,462.43 | $191,866.14 | $575,596.29 | CEFMS CONSTRUCTION 10/6/2006 |
| 5319 | W915W651901800-NA-1 | | *UR#2614?* BA07 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $458,078.87 | $0.00 | $458,078.87 | CEFMS CONSTRUCTION 10/6/2006 |
| 5320 | W915W651901801-NA-1 | | *UR#2415?* MJPR TO GRS NF02 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $356,775.00 | $0.00 | $356,775.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5321 | W915W651901802-NA-1 | | *UR#2375?* PHC COMPLETION BB07 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $388,725.00 | $0.00 | $388,725.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5322 | W915W651901803-NA-1 | | *UR#2604?* BA08 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $339,735.00 | $0.00 | $339,735.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5323 | W915W651901804-NA-1 | | *UR#2427?* PHC COMPLETION DI01 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $639,000.00 | $153,360.00 | $485,640.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5324 | W915W651901805-NA-1 | | *UR#2601?* BA09 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $351,450.00 | $0.00 | $351,450.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5325 | W915W651901806-NA-1 | | *UR#2605?* NF03 MJPR TO GRS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $921,225.00 | $92,122.50 | $829,102.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5326 | W915W651901807-NA-1 | | *UR#2422?* MJPR TO GRS, NF04 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $473,925.00 | $0.00 | $473,925.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5327 | W915W651901808-NA-1 | | *UR#2416?* BA11 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $318,328.50 | $0.00 | $318,328.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5328 | W915W651901809-NA-1 | | *UR#2626?* BB02 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $489,900.00 | $58,788.00 | $431,112.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5329 | W915W651901810-NA-1 | | *UR#2381?* PHC COMPLETION KR03 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $468,600.00 | $0.00 | $468,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5330 | W915W651901811-NA-1 | | *UR#2608?* MJPR TO GRS, NF05 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $479,250.00 | $0.00 | $479,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5331 | W915W651901812-NA-1 | | *UR#2361?* BB01 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $244,950.00 | $0.00 | $244,950.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5332 | W915W651901813-NA-1 | | *UR#2372?* MJPR TO GRS TQ01 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $447,300.00 | $69,331.50 | $377,968.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5333 | W915W651901814-NA-1 | | *UR#2362?* BB02 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $234,300.00 | $0.00 | $234,300.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5334 | W915W651901815-NA-1 | | *UR#2624?* PHC COMPLETION DI03 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $628,350.00 | $157,087.50 | $471,262.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5335 | W915W651901816-NA-1 | | *UR#2379?* KR04 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $617,700.00 | $123,540.00 | $494,160.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5336 | W915VME51901817-NA-1 | | *URIR2671* BB04 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $324,825.00 | $0.00 | $324,825.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5337 | W915VME61901818-NA-1 | | *URIR2695S* MIPR TO GRN NA 10 AL MAHALALBYA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $420,312.90 | $220,914.02 | $199,398.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5338 | W915VME61901819-NA-1 | | *URIR2643* PHC COMPLETION D104 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $468,600.00 | $89,034.00 | $379,566.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5339 | W915VME61901820-NA-1 | | *URIR2654* SD01 IBN RUSHID PHC | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $150,283.22 | $0.00 | $150,283.22 | CEFMS CONSTRUCTION 10/6/2006 |
| 5340 | W915VME61901820-NA-1 | | *URIR2602* MIPR TO GRN SU03 CHAM CHAMAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $457,950.00 | $119,566.48 | $338,383.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 5341 | W915VME61901822-NA-1 | | *URIR2687* KR02 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $349,468.04 | $0.00 | $349,468.04 | CEFMS CONSTRUCTION 10/6/2006 |
| 5342 | W915VME61901823-NA-1 | | *URIR2655S* SD02 AL ARMOOSHIYA PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $234,684.47 | $0.00 | $234,684.47 | CEFMS CONSTRUCTION 10/6/2006 |
| 5343 | W915VME61901824-NA-1 | | *URIR2652* MIPR TO GRN DY 09 AL MANSURIYAH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $798,221.76 | $0.00 | $798,221.76 | CEFMS CONSTRUCTION 10/6/2006 |
| 5344 | W915VME61901825-NA-1 | | *URIR2687* PHC COMPLETION DK01 SAMEEL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $361,503.60 | $0.00 | $361,503.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 5345 | W915VME61901826-NA-1 | | *URIR2679* SD 09 AL DOOR PHC | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $533,533.05 | $131,844.34 | $401,688.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 5346 | W915VME61901827-NA-1 | | *URIR2653* SD03 AL RAZI PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $157,973.58 | $0.00 | $157,973.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 5347 | W915VME61901828-NA-1 | | *URIR2604* MIPR TO GRN, KE05 HAI ALASKA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $458,961.75 | $45,896.18 | $413,065.57 | CEFMS CONSTRUCTION 10/6/2006 |
| 5348 | W915VME61901828-NA-1 | | *URIR2588* PHC COMPLETION DK02 BAHDENNAN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $212,467.50 | $0.00 | $212,467.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5349 | W915VME61901830-NA-1 | | *URIR2577* SD06 HAJEEL KABEER PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $257,341.28 | $0.00 | $257,341.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 5350 | W915VME61901831-NA-1 | | *URIR2606* MIPR TO GRN KE 01 HAI AL HALALA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $306,361.10 | $70,405.82 | $235,955.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 5351 | W915VME61901832-NA-1 | | *URIR2593* NA 01 AL QOSH PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $444,118.85 | $79,895.24 | $364,223.61 | CEFMS CONSTRUCTION 10/6/2006 |
| 5352 | W915VME61901833-NA-1 | | *URIR2607* MIPR TO GRN, KE 04 HAI AL WASITY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $345,871.53 | $69,981.84 | $275,889.69 | CEFMS CONSTRUCTION 10/6/2006 |
| 5353 | W915VME61901834-NA-1 | | *URIR2589* PHC COMPLETION DK03 BARZAN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $246,968.18 | $0.00 | $246,968.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 5354 | W915VME61901835-NA-1 | | *URIR2578* SD07 BEJI PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $170,676.90 | $0.00 | $170,676.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 5355 | W915VME61901836-NA-1 | | %URIR2608* MIPR TO GRN, SU04 QATHAA KHORMAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $387,660.00 | $102,319.87 | $285,340.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 5356 | W915VME61901837-NA-1 | | *URIR19846* DY10 AL NAHRAWAN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $107,160.30 | $41,050.16 | $66,110.14 | CEFMS CONSTRUCTION 10/6/2006 |
| 5357 | W915VME61901838-NA-1 | | *URIR2685* DY03 JALOWAK PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $728,278.95 | $0.00 | $728,278.95 | CEFMS CONSTRUCTION 10/6/2006 |
| 5358 | W915VME61901839-NA-1 | | *URIR2592* NA 03 ZUMMAR PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $459,025.65 | $152,541.87 | $306,483.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 5359 | W915VME61901840-NA-1 | | *URIR2609* MIPR TO GRN, SU 05 HALABJAY TAZA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $398,736.00 | $92,037.30 | $306,698.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 5360 | W915VME61901841-NA-1 | | *URIR2580* DY07 HAI AL MUSTAFA PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $481,036.01 | $0.00 | $481,036.01 | CEFMS CONSTRUCTION 10/6/2006 |
| 5361 | W915VME61901842-NA-1 | | *URIR2596* MIPR TO GRN, NA 02 17 TAMOZ | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $490,219.50 | $265,467.23 | $224,752.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 5362 | W915VME61901843-NA-1 | | *URIR2654* NA09 HAI AL MANSOOR PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $381,845.10 | $272,308.79 | $109,536.31 | CEFMS CONSTRUCTION 10/6/2006 |
| 5363 | W915VME61901843-NA-1 | | *URIR2610* MIPR TO GRN, KE02 HAI SHAQ AL MUSAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $357,243.60 | $80,929.35 | $276,314.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5364 | W915VME61901844-NA-1 | | *URIR2609* QALAWA PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $421,740.00 | $0.00 | $421,740.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5365 | W915VME61901846-NA-1 | | *URIR2611* MIPR TO GRN, SU06 ASHTI KWESENJEQ | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $416,415.00 | $102,282.60 | $314,132.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 5366 | W915VME61901848-NA-1 | | *URIR2603* KE03 HAI TISEEN PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $469,611.75 | $46,961.18 | $422,650.57 | CEFMS CONSTRUCTION 10/6/2006 |
| 5367 | W915VME61901849-NA-1 | | *URIR2599* MIPR TO GRN, NA 07 AL WIHDA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $938,265.50 | $0.50 | $938,265.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5368 | W915VME61911856-NA-1 | | *URIR2679* PW-099 CONSTRUCT AL BESATEEN-AL ASKARI AND HASSAN QUARTERS NETWORK (UDARK 3631) | C-PW-099 DIRECT LOCAL CONTRACTING | $792,360.00 | $79,236.00 | $713,124.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5369 | W915VME61911857-NA-1 | | *URIR2368* TQ02 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $521,850.00 | $0.00 | $521,850.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5370 | W915W6519118859-NA-1 | | *URIR2663D* MIPR TO GRC AN004 QATHARAWA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $522,382.50 | $0.00 | $522,382.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5371 | W915W6519118859-NA-1 | | *URIR2673* TQ03 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $445,170.00 | $80,575.77 | $364,594.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 5372 | W915W6519118860-NA-1 | | *URIR2613* MIPR TO GRC BK01 AL HADER | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $114,566.50 | $0.00 | $114,566.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5373 | W915W6519118861-NA-1 | | *URIR2614* MIPR TO GRC BK02 AL E'ALAN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $69,842.70 | $12,780.00 | $57,062.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 5374 | W915W6519118862-NA-1 | | *URIR2669* TQ04 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $516,525.50 | $0.00 | $516,525.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5375 | W915W6519118863-NA-1 | | *URIR2615* MIPR TO GRC BK03 AL MAHALDIYAH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $57,632.48 | $20,945.68 | $36,686.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 5376 | W915W6519118864-NA-1 | | *URIR2659B* NA 08 HAI NABLUS PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $533,032.50 | $55,220.25 | $477,812.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5377 | W915W6519118865-NA-1 | | *URIR2670* TQ05 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $511,200.00 | $0.00 | $511,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5378 | W915W6519118866-NA-1 | | *URIR2686* DY06 AL ATHEEM | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,764,187.38 | $0.00 | $1,764,187.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 5379 | W915W6519118867-NA-1 | | *URIR2622* MIPR TO GRC BK10 AL JAMIA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $875,430.00 | $0.00 | $875,430.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5380 | W915W6519118868-NA-1 | | *URIR2659?* NA 06 HAI AL INTISAR PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $644,665.98 | $165,501.18 | $479,164.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 5381 | W915W6519118869-NA-1 | | *URIR2866* TQ06 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $511,200.00 | $0.00 | $511,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5382 | W915W6519118870-NA-1 | | *URIR2623* MIPR TO GRC BK15 AL WASHHASH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $331,747.51 | $0.00 | $331,747.51 | CEFMS CONSTRUCTION 10/6/2006 |
| 5383 | W915W6519118871-NA-1 | | *URIR2683* AR01 SARWARAN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $437,715.00 | $0.00 | $437,715.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5384 | W915W6519118872-NA-1 | | *URIR2582* DY 04 HAI AL TAHRIR PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $718,875.00 | $0.00 | $718,875.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5385 | W915W6519118873-NA-1 | | *URIR2864* TQ07 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $681,600.00 | $49,756.80 | $631,843.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 5386 | W915W6519118874-NA-1 | | *URIR2648* | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $361,727.35 | $90,431.81 | $271,295.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 5387 | W915W6519118875-NA-1 | | *URIR2874* TQ08 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $516,525.50 | $0.00 | $516,525.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5388 | W915W6519118876-NA-1 | | *URIR2684* AR 02 BNASLAWA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $902,055.00 | $0.00 | $902,055.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5389 | W915W6519118878-NA-1 | | *URIR2551* MIPR TO GRC BR03 AL AMEEN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $61,344.00 | $10,969.50 | $50,374.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5390 | W915W6519118879-NA-1 | | *URIR2431* WA01 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $339,468.75 | $84,867.72 | $254,601.03 | CEFMS CONSTRUCTION 10/6/2006 |
| 5391 | W915W6519118880-NA-1 | | *URIR2686* AR03 BRAYTI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $415,350.00 | $0.00 | $415,350.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5392 | W915W6519118881-NA-1 | | *URIR2547* DY 05 AL WAJIHIYA PCH COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,296,318.00 | $0.00 | $1,296,318.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5393 | W915W6519118882-NA-1 | | *URIR2616* MIPR TO GRC BR06 AL MADA'IN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $895,525.00 | $187,599.75 | $707,925.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5394 | W915W6519118883-NA-1 | | *URIR2630* WA02 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $355,869.75 | $88,967.98 | $266,901.77 | CEFMS CONSTRUCTION 10/6/2006 |
| 5395 | W915W6519118884-NA-1 | | *URIR2581* DY 02 AL KHALIS PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $462,598.73 | $0.00 | $462,598.73 | CEFMS CONSTRUCTION 10/6/2006 |
| 5396 | W915W6519118885-NA-1 | | *URIR2617* MIPR TO GRC BR01 AL AZFARANIA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $283,182.44 | $0.00 | $283,182.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 5397 | W915W6519118886-NA-1 | | *URIR2632* WA03 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $350,736.45 | $0.00 | $350,736.45 | CEFMS CONSTRUCTION 10/6/2006 |
| 5398 | W915W6519118887-NA-1 | | *URIR2687* AR04 AINKAWA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $495,837.38 | $0.00 | $495,837.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 5399 | W915W6519118889-NA-1 | | *URIR2618* MIPR TO GRC BR09 AL JISR DIYALA | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $237,228.75 | $0.00 | $237,228.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5400 | W915W6519118890-NA-1 | | *URIR2635* WA06 PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $346,125.00 | $0.00 | $346,125.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5401 | W915W6519118891-NA-1 | | *URIR2690* AR 06 QARAQUEEN PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $476,587.50 | $0.00 | $476,587.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5402 | W915W6519118892-NA-1 | | *URIR2688B* AR05 HANJEROOK | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $476,853.75 | $0.00 | $476,853.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5403 | W915W6519118893-NA-1 | | *URIR2591* MIPR TO GRC BR11 AL THANI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $80,407.50 | $72,366.75 | $8,040.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5404 | W915W6519118894-NA-1 | | *URIR2612* BR17 AL SHA'AB | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $80,610.92 | $0.00 | $80,610.92 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5405 | W915W061911895-NA-1 | | *URIR2602* AN03 AL FALLUJAH AL KARMA PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $631,545.00 | $265,025.25 | $366,519.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5406 | W915W061911896-NA-1 | | *URIR2632* MIPR TO GRC AN07 HADITHAH | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $562,320.00 | $54,538.65 | $507,781.35 | CEFMS CONSTRUCTION 10/6/2006 |
| 5407 | W915W061911897-NA-1 | | *URIR2661* BR19 AL SABI PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $320,337.90 | $0.00 | $320,337.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 5408 | W915W061911898-NA-1 | | *URIR2619* BR12 AL THABBUTT PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $477,812.25 | $0.00 | $477,812.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5409 | W915W061911899-NA-1 | | *URIR2626* MIPR TO GRC BK04 KHAN DHARI | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $543,150.00 | $31,683.75 | $511,466.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5410 | W915W061911900-NA-1 | | *URIR2620* BR18 SHEIKH OMAR | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $211,592.52 | $0.00 | $211,592.52 | CEFMS CONSTRUCTION 10/6/2006 |
| 5411 | W915W061911902-NA-1 | | *URIR2658* BR16 AL HAI UR PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $75,285.92 | $35,730.75 | $39,555.17 | CEFMS CONSTRUCTION 10/6/2006 |
| 5412 | W915W061911903-NA-1 | | *URI*2628* AN01 AL HUKUM AL MAHALLI PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $494,160.00 | $0.00 | $494,160.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5413 | W915W061911905-NA-1 | | *URI*2631* AN05 HAI AL BAKR PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $427,065.00 | $178,866.75 | $248,198.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5414 | W915W061922039-NA-1 | | *URIR2175* INSPECTION AND CONSTRUCTION SERVICES FOR FALLUJA SEWERS 2 | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS-SEWAGE CONSTRUCTION | $1,449,081.60 | $0.00 | $1,449,081.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 5415 | W915W061932190-NA-1 | | *URIR2771* AMARAH-MAYMONA 2ND CARRIAGEWAY | C-ROADS AND BRIDGES CONSTRUCTION | $6,081,238.40 | $0.00 | $6,081,238.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 5416 | W915W061932217-NA-1 | | *URIR2782* PW-099 CONSTRUCT GHAMMAS 2ND CLIWHIR CU AND NETWORK/ UARP 3041 | C-PW-099 DIRECT LOCAL CONTRACTING | $989,385.00 | $98,938.50 | $890,446.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5417 | W915W061962569-NA-1 | | *URIR2809* PW-090 PRDC KIRKUK CONSTRUCT G5TS | C-POTABLE WATER CONSTRUCTION | $7,699,465.28 | $0.00 | $7,699,465.28 | CEFMS CONSTRUCTION 10/6/2006 |
| 5418 | W915W061962573-NA-1 | | URI 26591 AR 07 HAREM PHC COMPLETION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $542,085.00 | $115,605.75 | $426,479.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5419 | W915W061962574-NA-1 | | *URIR2584* DY08 AL BAZOOL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $884,482.50 | $0.00 | $884,482.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5420 | W915W061972627-NA-1 | | *URIR2829* BIAP ACC AIR CONDITIONING | C-AIRPORT CONSTRUCTION | $18,702.33 | $0.00 | $18,702.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 5421 | W915W062063545-NA-1 | | *URIR2051* PW-101 REPAIR AL AJAKHSHAB PUMP STATION, UDARN 3133 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $46,487.25 | $0.00 | $46,487.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5422 | W915W062063547-NA-1 | | *URIR2638* PW-101 REPAIR OLD GOGJALEE PUMP STATION, UDARN 3137 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $79,875.00 | $0.00 | $79,875.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5423 | W915W062063548-NA-1 | | *URIR2640* PW-101 REPAIR AL KARMA PUMP STATION; UDARN 3135 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $45,954.75 | $0.00 | $45,954.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5424 | W915W062063549-NA-1 | | *URIR2642* PW-101 REPAIR AL METHAK PUMP STATION, UDARN 3134 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $27,998.85 | $0.00 | $27,998.85 | CEFMS CONSTRUCTION 10/6/2006 |
| 5425 | W915W062073582-NA-1 | | *URIR2841* RENOVATION/CONST OF FALLUJAH FIRE STATION | FACILITIES REPAIR IRAQ | $433,645.64 | $0.00 | $433,645.64 | CEFMS CONSTRUCTION 10/6/2006 |
| 5426 | W915W062083697-NA-1 | | *URIR2660* EG-103 GBAKD-117 CMSS AND IT GENERATION CONSTRUCTION HARDWARE SUPPORT | C-GENERATION CONSTRUCTION | $10,652,616.00 | $0.00 | $10,652,616.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5427 | W915W062083698-NA-1 | | WITNESS SECURITY - COURTHOUSE IMPROVEMENTS | C-INVESTIGATIONS OF CRIMES AGAINST HUMANITY CONSTRUCTION | $2,288,324.33 | $0.00 | $2,288,324.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 5428 | W915W062123913-NA-1 | | *URIR2756* PW-099 CONSTRUCT AL SULAIMAN VILLAGE CU AND NETWORK, UDART 3042 | C-PW-099 DIRECT LOCAL CONTRACTING | $446,181.75 | $0.00 | $446,181.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5429 | W915W062134058-NA-1 | | IRAQI HIGH TRIBUNAL AND WITNESS SECURITY IMPROVEMENTS | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $46,706.86 | $0.00 | $46,706.86 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5430 | W915W062144123-NA-1 | | *URIR2888* PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR | $13,349.11 | $924.11 | $12,425.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5431 | W915W062144164-NA-1 | | *URIR2716S* PW-101 CONSTRUCT AL TARBUL WATER NETWORK, UDARC 3118 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $325,405.43 | $0.00 | $325,405.43 | CEFMS CONSTRUCTION 10/6/2006 |
| 5432 | W915W062144165-NA-1 | | *URIR2716* PW-101 CONSTRUCT BANAT AL HASSAN WATER NETWORK, UDARC 3117 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $317,103.75 | $0.00 | $317,103.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5433 | W915W062144166-NA-1 | | *URIR2739* PW-101 REHABILITATION OF QUADISIYA WATER TREATMENT PLANT PH2, UDARC 3113 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $186,247.20 | $0.00 | $186,247.20 | CEFMS CONSTRUCTION 10/6/2006 |
| 5434 | W915W062144167-NA-1 | | *URIR2715S* PW-101 CONSTRUCT LPG FACTORY HOUSING 100 CUM CU AND NETWORK, UDARC 3120 | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $412,048.50 | $0.00 | $412,048.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5435 | W915W062184484-NA-1 | | REIMBURSE DSCP FOR 5% COST RECOVERY ON TB EQUIPMENT | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $104,959.34 | $0.00 | $104,959.34 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5436 | W915W062184486-NA-1 | | *URIR28336* BR06 AL MAD'A'LN | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $58,330.05 | $0.00 | $58,330.05 | CEFMS CONSTRUCTION 10/6/2006 |
| 5437 | W915W062194491-NA-1 | | *URIR2887* PW-101 RENOVATION OF TREBIL WATER SYSTEM | C-PW-101 DIRECT LOCAL CONTRACTING (5/B) | $437,874.75 | $0.00 | $437,874.75 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5438 | W915W6S2224814-NA-1 | | *URI#28999* LIFE SUPPORT SERVICES AND FACILITIES AT CAMP FALLUJA | C-SEWAGE CONSTRUCTION | $372,750.00 | $0.00 | $372,750.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5439 | W915W6E2224872-NA-1 | | *URI#27166* PW-101 CONSTRUCT AL SAED/AL SABA'AT 200 CUM CU AND NETWORK/UDARC 3121 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $949,061.97 | $0.00 | $949,061.97 | CEFMS CONSTRUCTION 10/6/2006 |
| 5440 | W915W6S2245002-NA-1 | | *URI#27185* PW-009 CONSTRUCT QARMAT ALI 1 PUMPING UNITS, UDARD 001-15 | C-POTABLE WATER CONSTRUCTION | $686,925.00 | $0.00 | $686,925.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5441 | W915W6S2255109-NA-1 | | *URI#25740* PW-090 PROC KARBALA 199 CONSTRUCT 45KM NET MOKHAIM | C-POTABLE WATER CONSTRUCTION | $767,588.10 | $230,276.43 | $537,311.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 5442 | W915W6S2255110-NA-1 | | *URI#25733* PW-099 CONSTRUCT WATER NET AL MOSA/ALEEMED & AL TAVALEEB, UDARD 3012 | C-PW-099 DIRECT LOCAL CONTRACTING | $629,265.90 | $188,779.77 | $440,486.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 5443 | W915W6S2265129-NA-1 | | FY06 LABOR COSTS FOR BALAD NOOZ PPA | C-POTABLE WATER CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5444 | W915W6E2275172-NA-1 | | *URI#29001* PURCHASING ARMORED VEHICLES AND ASSOCIATED PARTS | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $212,847.83 | $0.00 | $212,847.83 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5445 | W915W6E2285334-NA-1 | | *URI#28243* PW-099 CONSTRUCT SHORAW WATER COLLECTION SYSTEM | C-PW-099 DIRECT LOCAL CONTRACTING (S/B) | $858,970.43 | $83,660.54 | $775,309.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 5446 | W915W6E2356192-NA-1 | | *URI#27389* PW 101 CONSTRUCT AL AL SAFD & AL HAMRA COMPACT WIT UNIT UDARC 3119 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $630,075.30 | $0.00 | $630,075.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 5447 | W915W6E2366375-NA-1 | | *URI#28375* PW-099 CONSTRUCT 50 CUM CU UM MANINAH, UDARM 3051 | C-PW-099 DIRECT LOCAL CONTRACTING | $348,090.99 | $0.00 | $348,090.99 | CEFMS CONSTRUCTION 10/6/2006 |
| 5448 | W915W6E2386659-NA-1 | | *URI#27391* PW-101 CONSTRUCT SUBHAT 200 CU CU UDARD NETWORK | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $518,928.71 | $0.00 | $518,928.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 5449 | W915W6E2386660-NA-1 | | *URI#27687* PW-101 CONSTRUCT THRADA/ELU/AZERA 200 CUM CU, UDARA 3128 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $518,928.71 | $0.00 | $518,928.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 5450 | W915W6E2386663-NA-1 | | *URI#27700* PW-101 CONSTRUCT ALUMELI 100 CUM CU, UDARA 3126 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $429,700.88 | $0.00 | $429,700.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5451 | W915W6E2386664-NA-1 | | *URI#27689* PW-101 CONSTRUCT ABU SDEERAH 100 CUM CU - UDARA 3124 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $429,700.88 | $0.00 | $429,700.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5452 | W915W6E2386665-NA-1 | | *URI#27692* PW-101 CONSTRUCT ZAGHARAD 100 CUM CU, UDARA 3122 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $429,700.88 | $0.00 | $429,700.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5453 | W915W6E2386667-NA-1 | | *URI#27686* PW-101 CONSTRUCT 2ND SHIBICHA 200 CUM CU UDARA | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $518,928.71 | $0.00 | $518,928.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 5454 | W915W6E2386668-NA-1 | | *URI#27688* PW-101 CONSTRUCT EASTERN RUMALLAH 50 CUM CU, UDARA 3125 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $351,716.25 | $0.00 | $351,716.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5455 | W915W6E2386669-NA-1 | | *URI#27695* PW-101 CONSTRUCT KAYFI 100 CUM CU, UDARA 3129 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $429,700.88 | $0.00 | $429,700.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 5456 | W915W6E2406783-NA-1 | | *URI#29332* PW-101 CONSTRUCT TAMEEN H2O PUMP STATION & TANK, UDARA 3210 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $455,154.38 | $0.00 | $455,154.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 5457 | W915W6E2416964-NA-1 | | OIL SERINAR IN CAIRO | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $21,404.75 | $21,404.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5458 | W915W6E2416965-NA-1 | | *URI#29318* PW 101 CONSTRUCT ALBO ILWAH CWTP & DISTRIBUTION SYSTEM | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $957,461.63 | $0.00 | $957,461.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 5459 | W915W6E2416966-NA-1 | | *URI#29325* PW-101 CONSTRUCT ZANGORA 1 CWTP & NETWORK | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $850,322.63 | $0.00 | $850,322.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 5460 | W915W6E2416967-NA-1 | | *URI#29342* PW-101 CONSTRUCT ZANGORA 2 CWTP & NETWORK, UDARA 3206 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $850,322.63 | $0.00 | $850,322.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 5461 | W915W6E2416968-NA-1 | | *URI#29344* PW-101 CONSTRUCT JUVEBA AL DASHA CWTP & NETWORK, UDARA 3203 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $936,161.63 | $0.00 | $936,161.63 | CEFMS CONSTRUCTION 10/6/2006 |
| 5462 | W915W6E2427131-NA-1 | | *URI#23179* DEVELOPMENT OF 3-D GEO/ HYDRO GEOLOGICAL MODEL FOR MOSUL DAM. | NC-DAMS NON-CONSTRUCTION | $70,000.00 | $36,437.22 | $33,562.78 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5463 | W915W6E2437227-NA-1 | | *URI#28844* PW-101 CONSTRUCT WATHBA INTAKE STEEL STRUCTURE UDARC 3191 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $236,483.25 | $0.00 | $236,483.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5464 | W915W6E2437281-NA-2 | | INCREASING MILIAR TRANSPORTATION FUNDS FOR PCO-GRD SUPPORT | NC-INVESTIGATION OF CRIMES AGAINST HUMANITY NON-CONSTRUCTION | $11,506.85 | $0.00 | $11,506.85 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5465 | W915W6E2437281-NA-3 | | INCREASING MILIAR TRANSPORTATION FUNDS FOR PCO-GRD SUPPORT | NC-RULE OF LAW NON-CONSTRUCTION | $264.49 | $0.00 | $264.49 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5466 | W915W6E2437281-NA-4 | | INCREASING MILIAR TRANSPORTATION FUNDS FOR PCO-GRD SUPPORT | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $649.12 | $0.00 | $649.12 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5467 | W915W6E2437281-NA-5 | | INCREASING MILIAR TRANSPORTATION FUNDS FOR PCO-GRD SUPPORT | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $42,826.90 | $0.00 | $42,826.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5468 | W915W6E2437281-NA-6 | | INCREASING MILIAR TRANSPORTATION FUNDS FOR PCO-GRD SUPPORT | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $22,777.76 | $0.00 | $22,777.76 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5469 | W915W6E2437289-NA-1 | | *URI#28648* PW-101 REPAIR MAKHMUR DWTP UDARA 3161 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $236,190.38 | $0.00 | $236,190.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 5470 | W915W6E2437290-NA-1 | | *URI#28647* PW-101 REPAIR NEW MAKHMUR DWTP, UDARA 3160 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $242,713.50 | $0.00 | $242,713.50 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5471 | W915W6z243731I4-NA-1 | | URI#3605* SOW FOR STANDARD DESIGN WATER TREATMENT PLANT | C-POTABLE WATER CONSTRUCTION | $74,090,802.89 | $0.00 | $74,090,802.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 5472 | W915W6z2457540-NA-1 | | URI#2884I* PW-101 CONSTRUCT SHURTA M873875 WATER NETWORK UDARC 3193 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $700,161.89 | $0.00 | $700,161.89 | CEFMS CONSTRUCTION 10/6/2006 |
| 5473 | W915W6z2487773-NA-1 | | URI#2884S* PW-101 CONSTRUCT QUAICYA WTF CHLORINATION SYSTEM, UDARC 3190 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $154,450.56 | $0.00 | $154,450.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 5474 | W915W6z2487774-NA-1 | | URI#3904* PW-101 REHABILITATION OF DANDAN WATER TREATMENT PLANT, UDARN 3112 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $459,867.00 | $0.00 | $459,867.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5475 | W915W6z2497878-NA-1 | | URI#2883Y* PW-101 CONSTRUCT AL'ADORA M822 WATER NETWORK, UDARC 3195 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $1,133,172.78 | $0.00 | $1,133,172.78 | CEFMS CONSTRUCTION 10/6/2006 |
| 5476 | W915W6z2497879-NA-1 | | URI#2884O* PW-101 CONSTRUCT AL'ADORA M826 WATER NETWORK, UDARC 3196 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $1,163,795.79 | $0.00 | $1,163,795.79 | CEFMS CONSTRUCTION 10/6/2006 |
| 5477 | W915W6z2518211-NA-1 | | URI#2870G* PW-099 CONSTRUCT 50 CUM CU AT GUTY, UDARG 3047 | C-PW-099 DIRECT LOCAL CONTRACTING | $140,473.50 | $0.00 | $140,473.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5478 | W915W6z2518217-NA-1 | | URI#2745* PW-099 CONSTRUCT KOYA VILLAGE NETWORK, UDARR 3052 | C-PW-099 DIRECT LOCAL CONTRACTING | $760,193.81 | $0.00 | $760,193.81 | CEFMS CONSTRUCTION 10/6/2006 |
| 5479 | W915W6z2518219-NA-1 | | URI#2871I* PW-099 CONSTRUCT 200 CUM CU C-PW-099 DIRECT LOCAL CONTRACTING AT BUHRIZ, UDARG 3045 | C-PW-099 DIRECT LOCAL CONTRACTING | $252,831.00 | $0.00 | $252,831.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5480 | W915W6z2538412-NA-1 | | URI#2866B* PW-101 FURNISH GENERATORS FOR PUMP STATIONS, UDARN 3184 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $485,235.30 | $0.00 | $485,235.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 5481 | W915W6z2548435-NA-1 | | URI#2706A* PW-099 CONSTRUCT 200 CUM CU C-PW-099 DIRECT LOCAL CONTRACTING AT FDHILIYA, UDARG 2954 | C-PW-099 DIRECT LOCAL CONTRACTING | $796,620.00 | $0.00 | $796,620.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5482 | W915W6z2548490-NA-1 | | URI#3895* RULE OF LAW INI EQUIPMENT | NC-RULE OF LAW NON-CONSTRUCTION | $198,857.17 | $198,857.17 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5483 | W915W6z2548530-NA-1 | | URI#3179* PROJECT ORDER FOR DEVELOPMENT OF 3D MODEL FOR MOSUL DAM | NC-DAMS NON-CONSTRUCTION | $962,000.00 | $0.00 | $962,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5484 | W915W6z2558675-NA-1 | | URI#2837J* PW-099 CONSTRUCT 200 CUM CU C-PW-099 DIRECT LOCAL CONTRACTING AL SOUB AL SAGGER, UDARM 3050 | C-PW-099 DIRECT LOCAL CONTRACTING | $838,155.00 | $0.00 | $838,155.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5485 | W915W6z2558676-NA-1 | | URI#2864Z* PW-101 REPAIR QAYYARA DWTP, C-PW-101 DIRECT LOCAL CONTRACTING UDARN 3151 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $677,766.00 | $0.00 | $677,766.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5486 | W915W6z2568864-NA-1 | | URI#2864O* PW-101 REPAIR AL ENTASSAR PUMP STATION ELECTRICAL, UDARN 3150 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $216,514.50 | $0.00 | $216,514.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5487 | W915W6z2568865-NA-1 | | URI#2866O* PW-101 REPAIR WANAA LOW LIFT PS, UDARN 3163 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $139,515.00 | $0.00 | $139,515.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5488 | W915W6z2578943-NA-1 | | URI#1513* BALAD ROO2 PERMANENT POWER ASSESSMENT | C-POTABLE WATER CONSTRUCTION | $5,325.00 | $330.00 | $4,995.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5489 | W915W6z6192S4-NA-1 | | URI#2870H* PW-099 REHABILITATE KHALIS WTP PUMPS, UDARG 3044 | C-PW-099 DIRECT LOCAL CONTRACTING | $164,702.25 | $0.00 | $164,702.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5490 | W915W6z6192S5-NA-1 | | URI#2867O* PW-101 CONSTRUCT WATER AL RESSASSIYA NETWORK, UDARQ 3185 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $276,900.00 | $0.00 | $276,900.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5491 | W915W6z6192S6-NA-1 | | URI#2864J* PW-101 REHABILITATE SAMARRA CENTRAL WTP, UDARQ 3149 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $443,838.75 | $0.00 | $443,838.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5492 | W915W6z6192I60-NA-1 | | URI#2665A* PW-099 CONSTRUCT 50 CUM CU AT AL ALLALNIN VILLAGE IN AL NUAMMANIA DISTRICT, UDARU 3030 | C-PW-099 DIRECT LOCAL CONTRACTING | $559,657.50 | $0.00 | $559,657.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5493 | W915W6z6192I63-NA-1 | | URI#2867J* PW-101 CONSTRUCT SHURTA AT AD DWAR, UDARQ 3186 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $766,523.10 | $0.00 | $766,523.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 5494 | W915W6z6395138-NA-1 | | PC01600 AGRICULTURE PROGRAM CAPITAL TRANSFER TO IMMDF | NC-NON CONSTRUCTION AGRICULTURE PC 01600 | $5,000,000.00 | $0.00 | $5,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5495 | W915W6z6497238-NA-1 | | URI#2953A* PW-101 CONSTRUCT AL ALI 200 CUM CU, UDARQ 3217 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $677,925.75 | $0.00 | $677,925.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5496 | W915W6z6497S8-NA-1 | | URI#2965O* PW-101 REPAIR RABIYYA DWTP, UDARN 3219 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $521,477.25 | $0.00 | $521,477.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 5497 | W915W6z6497I60-NA-1 | | URI#2962I* SADR CITY WATER DISTRIBUTION SYSTEM REHABILITATION CONSTRUCTION | C-POTABLE WATER CONSTRUCTION | $3,210,993.11 | $0.00 | $3,210,993.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 5498 | W915W6z6598S99-NA-1 | | URI#2953F* PW-101 REPAIR AL GHAZINY DWTP, UDARN 3212 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $577,613.40 | $0.00 | $577,613.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 5499 | W915W6z6659900-NA-1 | | URI#2871O* PW-099 CONSTRUCT 200 CUM CU AT TAWAKFUL, UDARG 3046 | C-PW-099 DIRECT LOCAL CONTRACTING | $434,892.75 | $0.00 | $434,892.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5500 | W915W6z6670085-NA-1 | | PC03000 SMALL BUSINESS PROGRAM CAPITAL TRANSFER TO IMMDF | NC-MICRO-SMALL-MEDIUM ENTERPRISES NON-CONSTRUCTION | $4,171,756.00 | $0.00 | $4,171,756.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5501 | W915W6z6670103-NA-1 | | URI#2953I* PW-101 CONSTRUCT AL RUBAIDAC-PW-101 DIRECT LOCAL CONTRACTING 200 CUM CU, UDARQ 3216 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $563,704.50 | $0.00 | $563,704.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5502 | W915W6z6670104-NA-1 | | URI#2946S* PW-101 CONSTRUCT AL BAYAA M805 WATER NETWORK, UDARC 3200 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $909,039.27 | $0.00 | $909,039.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 5503 | W915W6z6670105-NA-1 | | URI#3916* PW-101 CONSTRUCT POTABLE HARAWA WATER WELL, UDARA 3204 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $122,475.00 | $0.00 | $122,475.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5504 | W915W6z6670106-NA-1 | | URI#3917* PW-101 RENOVATE RUTBAH WELL HEADS & PUMPS, UDARA 3201 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $378,532.95 | $0.00 | $378,532.95 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5505 | W915W6S26701107-NA-1 | | *URH#9061* ROAD PAVEMENT MAHALA 856 DORA | C-PRDCS ROADS & BRIDGES CONSTRUCTION | $1,426,676.13 | $0.00 | $1,426,676.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 5506 | W915W6S26701108-NA-1 | | *URH#9063* ASPHALT OVERLAY MAHALA 848 DORA | C-PRDCS ROADS & BRIDGES CONSTRUCTION | $423,913.65 | $0.00 | $423,913.65 | CEFMS CONSTRUCTION 10/6/2006 |
| 5507 | W915W6S26701109-NA-1 | | *URH#9057* OVERLAY M822, M824, M826 DORA | C-PRDCS ROADS & BRIDGES CONSTRUCTION | $2,278,141.50 | $0.00 | $2,278,141.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5508 | W915W6S26701110-NA-1 | | *URH#8667* PW-101 CONSTRUCT NEW 400MM WATER LINE SHEAFAA | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $31,311.00 | $0.00 | $31,311.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5509 | W915W6S26701111-NA-1 | | *URH#8649* PW-101 REPAIR NINEWA WATER DEPT OFFICE BLDG, UDARN 3162 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $45,795.00 | $0.00 | $45,795.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5510 | W915W6S26701112-NA-1 | | *URH#8655* PW-101 CONSTRUCT NEW 250MM WATER LINE SHEAFAA, UDARN 3170 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $15,336.00 | $0.00 | $15,336.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5511 | W915W6S26701113-NA-1 | | *URH#8664* PW-101 CONSTRUCT NEW 110MM WATER LINE SHEAFAA, UDARN 3169 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $7,348.50 | $0.00 | $7,348.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5512 | W915W6S26701114-NA-1 | | *URH#8666* PW-101 CONSTRUCT NEW 150MM WATER LINE SHEAFAA, UDARN 3171 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $15,442.50 | $0.00 | $15,442.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5513 | W915W6S26701118-NA-1 | | *URH#8798* POST DELIVERY GROUT SUPPORT | NC-DAMS NON-CONSTRUCTION | $540,789.00 | $0.00 | $540,789.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5514 | W915W6S26680158-NA-1 | | *URH#3472* PW-099 CONSTRUCT KISHKEEL 200 CUM CU AND NETWORK, UDARM 3056 | C-PW-099 DIRECT LOCAL CONTRACTING | $524,131.23 | $0.00 | $524,131.23 | CEFMS CONSTRUCTION 10/6/2006 |
| 5515 | W915W6S26680183-NA-1 | | *URH#3482* REFURBISHING WADDI AL QURA ELEMENTARY SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $88,128.75 | $0.00 | $88,128.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 5516 | W915W6S26680259-NA-1 | | *URH#3908* BSP MAHALA 824 WATER NETWORK REHABILITATION | C-POTABLE WATER CONSTRUCTION | $1,296,220.02 | $0.00 | $1,296,220.02 | CEFMS CONSTRUCTION 10/6/2006 |
| 5517 | W915W6S26680260-NA-1 | | *URH#3507* BSP MAHALA 450 WATER NETWORK REHABILITATION | C-POTABLE WATER CONSTRUCTION | $195,511.64 | $0.00 | $195,511.64 | CEFMS CONSTRUCTION 10/6/2006 |
| 5518 | W915W6S26680279-NA-1 | | *URH#2532* PW-101 CONSTRUCT AL SOMMOM 200 CUM CUM, UDARQ 3215 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $578,401.50 | $0.00 | $578,401.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5519 | W915W6S26680281-NA-1 | | *URH#2946* PW-101 REPAIR PS AND EXTEND NTWK SAMARRA VILLAGE, UDARQ 3284 | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $836,451.00 | $0.00 | $836,451.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5521 | W915W6S26690454-NA-1 | | *URH#9051* PW-099 CONSTRUCT WATER NETWORK XINDRAN VILLAGE, UDARR 3055 | C-PW-099 DIRECT LOCAL CONTRACTING | $150,139.44 | $0.00 | $150,139.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 5521 | W915W6S26690481-NA-1 | | *URH#2546* RUSAFA PRISON SEWER UPGRADE | C-PENAL CONSTRUCTION | $564,160.32 | $0.00 | $564,160.32 | CEFMS CONSTRUCTION 10/6/2006 |
| 5522 | W915W6S26700667-NA-1 | | *URH#8605* TAC DESIGN FEE | C-POTABLE WATER CONSTRUCTION | $40,000.00 | $30,314.87 | $9,685.13 | CEFMS CONSTRUCTION 10/6/2006 |
| 5523 | W915W6S26700765-NA-1 | | *URH#9377* KAMALIYA, SADR, ZAYOMA ROAD/FACILITIES REPAIR IRAQ | FACILITIES REPAIR IRAQ | $285,869.43 | $0.00 | $285,869.43 | CEFMS CONSTRUCTION 10/6/2006 |
| 5524 | W915W6S26700767-NA-1 | | *URH#9188* SAYDA ROAD REPAIR | FACILITIES REPAIR IRAQ | $53,137.11 | $0.00 | $53,137.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 5525 | W915W6S27710865-NA-1 | | *URH#9341* PUBLIC SAFETY TRAINING ACADEMY ASSESSMENT (TAT) | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $225,179.34 | $0.00 | $225,179.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 5526 | W915W6S27721062-NA-1 | | *URH#9767* AL DOURA IPS TRAINING ACADEMY | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $223,227.50 | $0.00 | $223,227.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5527 | W915W6S27721095-NA-1 | | *URH#9775* INSTALL CMMS | C-GENERATION CONSTRUCTION | $13,861,578.00 | $0.00 | $13,861,578.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5528 | W915W6S27721150-NA-1 | | *URH#9718* AL DOURA MAHALA 848 PRIMARY SCHOOL DB | C-EDUCATION CONSTRUCTION | $1,131,478.90 | $0.00 | $1,131,478.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 5529 | W915W6S27721151-NA-1 | | *URH#9802* KADAMIYAH SHULA SCHOOL WATER TANK | C-EDUCATION CONSTRUCTION | $15,975.00 | $0.00 | $15,975.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5530 | W916GW-04-C-0026-NA-2 | IRAQI CONTRACTOR -4050 | MODIFICATION TO FOUR GENERATORS | NIA EQUIPMENT BOATS NON-CONSTRUCTION | $102,974.00 | $102,974.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5531 | W916GW-04-0-0010-2-1 | EMTA ELECTRIC | FORENSIC LAB RENOVATION AND EXPANSION | C-POLICE ASSISTANCE CONSTRUCTION | $1,881,131.00 | $1,617,772.66 | $263,358.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 5533 | W916GW-04-0-0011-5-1 | IAP WORLDWIDE SERVICES, INC. | PROJECT 701 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,538,563.00 | $1,538,563.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5534 | W916GW-04-0-0011-601-1 | IAP WORLDWIDE SERVICES, INC. | SADR CITY 68 SECTOR | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $92,412,184.76 | $73,316,764.23 | $19,095,420.53 | CEFMS CONSTRUCTION 10/6/2006 |
| 5535 | W916GW-04-0-0011-602-2 | IAP WORLDWIDE SERVICES, INC. | SADR CITY 1-8 (ELECTRICAL) | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $13,139,258.00 | $12,116,452.20 | $1,022,805.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 5536 | W916GW-04-0-0012-3-1 | FIRST KUWAITI CONTRACTING | JAMEELA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $879,832.51 | $879,832.51 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5537 | W916GW-04-0-0012-3-2 | FIRST KUWAITI CONTRACTING | ERUB&P PROJECT | C-POLICE ASSISTANCE CONSTRUCTION | $11,524,964.00 | $11,473,848.31 | $51,115.69 | CEFMS CONSTRUCTION 10/6/2006 |
| 5538 | W916GW-04-0-0012-3-3 | FIRST KUWAITI CONTRACTING | P00001? THE CONTRACT IS INCREASE BY $498,450.00 FOR THE NEW INFRASTRUCTURE OF THE DRIVERS TRAINING COURSE IN CAMP DUBLIN, IRAQ | C-POLICE ASSISTANCE CONSTRUCTION | $488,450.00 | $496,239.27 | $2,210.73 | CEFMS CONSTRUCTION 10/6/2006 |
| 5538 | W916GW-04-0-0012-3-3 | FIRST KUWAITI CONTRACTING | P0002 CONSTRUCT PAVEMENT AT ENTRY CONTROL POINT, CONSTRUCT 4 GUARD TOWERS, RELOCATE 2 GUARD TOWERS, CAMP DUBLIN, IRAQ | C-POLICE ASSISTANCE CONSTRUCTION | $216,000.00 | $215,041.99 | $958.01 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5539 | W916QW-04-D-0012-3-4 | FIRST KUWAITI CONTRACTING | CONSTRUCT FUEL POINT | C-POLICE ASSISTANCE CONSTRUCTION | $350,000.00 | $348,447.67 | $1,552.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 5540 | W916QW-04-D-0012-3-5 | FIRST KUWAITI CONTRACTING | MOD4/ THE CONTRACT WAS INCREASED BY $1,650,000.00 FOR THE CONSTRUCTION OF STEEL PASS BOXES AND FOUR CANOPIES | C-POLICE ASSISTANCE CONSTRUCTION | $1,650,000.00 | $1,642,681.90 | $7,318.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 5541 | W916QW-04-D-0012-3-6 | FIRST KUWAITI CONTRACTING | ADD MECHANICAL AND ELECTRICAL TO STAGING BLDG. | C-POLICE ASSISTANCE CONSTRUCTION | $228,341.36 | $227,328.62 | $1,012.74 | CEFMS CONSTRUCTION 10/6/2006 |
| 5542 | W916QW-04-D-0013-3-1 | IRAQI CONTRACTOR -4752 | MOD4/CONTRACT TOTAL PRICE DECREASED BY $24,628.00 FOR DEFICIENT OR UNCOMPLETED WORK—STAFF COLLEGE RENOVATION | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $887,561.00 | $887,561.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5543 | W916QW-04-D-0014-402-2 | IRAQI CONTRACTOR -4059 | COURT HOUSE | C-JUDICIAL FACILITY CONSTRUCTION | $8,488,800.00 | $7,466,699.33 | $1,022,100.67 | CEFMS CONSTRUCTION 10/6/2006 |
| 5544 | W916QW-04-D-0014-402-3 | IRAQI CONTRACTOR -4059 | MOD2 TO INCREASE THE CONTRACT VALUE BY $1,826,212.24 FROM 10,395,400 TO 1,826,212.24 FOR ADDITIONAL WORK TO ALTER ROOMS AND ADD SECURITY UPGRADES TO ALL AL-KARKH COURTHOUSE | C-JUDICIAL FACILITY CONSTRUCTION | $1,826,212.24 | $348,634.94 | $1,477,577.30 | CEFMS CONSTRUCTION 10/6/2006 |
| 5545 | | KEC-OZDIL_IV | HADITHA-QAIM, 400KV TRANSMISSION LINE | C-TRANSMISSION CONSTRUCTION | $16,584,355.74 | $14,866,195.62 | $1,718,160.12 | CEFMS CONSTRUCTION 10/6/2006 |
| 5546 | W916QW-05-C-0006-NA-1 | KEC-OZDIL_IV | MODIFICATION FOR XLPE CABLE TRAINING FOR SPLICING | C-TRANSMISSION CONSTRUCTION | $183,054.00 | $0.00 | $183,054.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5547 | W916QW-05-C-0006-NA-2 | IRAQI CONTRACTOR -4660 | MNSTC-1 LOGISTICAL WAREHOUSE COMPLEX | C-POLICE ASSISTANCE CONSTRUCTION | $1,988,704.05 | $1,988,704.05 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5548 | W916QW-05-C-0009-NA-2 | IRAQI CONTRACTOR -4660 | MNSTC-1 RESTROOM+SHOWER INSTAL | C-POLICE ASSISTANCE CONSTRUCTION | $30,651.00 | $30,651.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5549 | W916QW-05-C-0009-NA-3 | IRAQI CONTRACTOR -4660 | PAINT TAJI WAREHOUSE | C-POLICE ASSISTANCE CONSTRUCTION | $43,200.00 | $43,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5550 | W916QW-05-C-0009-NA-4 | IRAQI CONTRACTOR -4660 | TADJI WAREHOUSE COMPLEX | C-POLICE ASSISTANCE CONSTRUCTION | $37,000.00 | $37,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5551 | W916QW-05-C-0011-NA-0001A | IRAQI CONTRACTOR -4649 | ADD FUNDS FOR DBA INSURANCE PREMIUMS | C-ICDC - FACILITIES CONSTRUCTION | $30,000.00 | $30,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5552 | W916QW-05-C-0011-NA-1 | IRAQI CONTRACTOR -4649 | 8TH IMG BASE DESIGN, CONSTRUCTION AND IMPROVEMENTS | C-ICDC - FACILITIES CONSTRUCTION | $2,170,137.89 | $2,170,137.89 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5553 | W916QW-05-C-0011-NA-3 | IRAQI CONTRACTOR -4649 | 8TH IMG BASE DESIGN, CONSTRUCTION AND IMPROVEMENTS | C-ICDC - FACILITIES CONSTRUCTION | $234,442.41 | $234,442.41 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5554 | W916QW-05-C-0014-NA-1 | IRAQI CONTRACTOR -4613 | CONSTRUCTION OF BARRACKS COMPLEX AT AREA IV, WEST BIAP, BAGHDAD, IRAQ | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5,205,003.00 | $5,205,003.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5555 | W916QW-05-D-0005-1-1 | EMTA ELECTRIC | MOSUL AIRPORT | C-AIRPORT CONSTRUCTION | $10,329,473.95 | $10,109,473.95 | $220,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5556 | W916QW-05-D-0006-1-1 | FIRST KUWAITI CONTRACTING | CONSTRUCT SAFWAN IRAQI HIGHWAY PATROL FACILITY | C-POLICE ASSISTANCE CONSTRUCTION | $2,471,810.00 | $2,471,810.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5557 | W916QW-05-D-0007-3-1 | ECC INTERNATIONAL LLC | IRAQI NATIONAL GUARD WAREHOUSE | C-ICDC - FACILITIES CONSTRUCTION | $1,303,109.00 | $1,303,109.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5558 | W916QW-05-D-0007-5-4 | ECC INTERNATIONAL LLC | TERMINATION SETTLEMENT COSTS | C-ICDC - FACILITIES CONSTRUCTION | $176,204.27 | $0.00 | $176,204.27 | CEFMS CONSTRUCTION 10/6/2006 |
| 5559 | W916QW-05-D-0008-1-2 | IRAQI CONTRACTOR -4328 | RENOVATION/CONSTRUCTION ZAHKO MILITARY ACADEMY ADDITIONAL FUNDING | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $5,239,694.00 | $5,239,694.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5560 | W916QW-05-D-0008-1-2 | IRAQI CONTRACTOR -4328 | RENOVATION/CONSTRUCTION ZAHKO MILITARY ACADEMY | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $413,835.28 | $413,835.28 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5561 | W916QW-05-D-0008-1-4 | IRAQI CONTRACTOR -4328 | NEW HQ ACCESS ROAD AND PARKING, ZAKHO | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $116,302.02 | $116,302.02 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5562 | W916QW-05-D-0008-2-2 | IRAQI CONTRACTOR -4328 | CONSTRUCTION OF MUNTHERIA POINT OF ENTRY | C-BORDER ENFORCEMENT CONSTRUCTION | $779,150.00 | $779,150.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5563 | W916QW-05-D-0008-2-3 | IRAQI CONTRACTOR -4328 | CONSTRUCTION OF MUNTHERIA POINT OF ENTRY | C-BORDER ENFORCEMENT CONSTRUCTION | $194,560.00 | $194,560.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5564 | W916QW-05-D-0008-3-1 | IRAQI CONTRACTOR -4328 | CONSTRUCT HAJ OMERAN POE | C-BORDER ENFORCEMENT CONSTRUCTION | $27,214.00 | $27,214.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5565 | W916QW-05-D-0008-4-1 | IRAQI CONTRACTOR -4328 | CONSTRUCT GOLLE POE | C-BORDER ENFORCEMENT CONSTRUCTION | $1,909,601.00 | $1,909,601.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5566 | W916QW-05-D-0008-5-1 | IRAQI CONTRACTOR -4328 | CONSTRUCT BASHMAKH POE | C-BORDER ENFORCEMENT CONSTRUCTION | $1,988,090.00 | $1,940,300.00 | $47,790.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5567 | W916QW-05-D-0012-9-1 | IRAQI CONTRACTOR -4006 | 8TH DIV BARRACKS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $711,846.00 | $618,836.40 | $93,009.60 | CEFMS CONSTRUCTION 10/6/2006 |
| 5568 | W916QW-05-D-0012-NA-1 | IRAQI CONTRACTOR -4006 | 8TH DIVISION IRAQI ARMY HEADQUARTERS 320 MAN BARRACKS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $687,596.00 | $0.00 | $687,596.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5569 | W916QW-05-D-0017-1-1 | IRAQI CONTRACTOR -4602 | UDARA 348M AL TAHADI WATER MAINS | C-POTABLE WATER CONSTRUCTION | $19,680.00 | $19,680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5570 | W916QW-05-D-0017-2-1 | IRAQI CONTRACTOR -4602 | UDARA 349M ASKARI WATER MAINS | C-POTABLE WATER CONSTRUCTION | $19,680.00 | $19,680.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5571 | W916QW-05-D-0009-NA-1 | IRAQI CONTRACTOR -4586 | AL KASABA AL KADEMA WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $780,780.00 | $780,780.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5572 | W916QW-05-P-0010-NA-1 | IRAQI CONTRACTOR -4586 | NISSAN WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $292,234.50 | $292,234.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5573 | W916QW-05-P-0011-NA-1 | IRAQI CONTRACTOR -4353 | POTABLE WATER SYSTEM REHABILITATION PROJECT UDAIRN 304 AL-NABY YONISE | C-POTABLE WATER CONSTRUCTION | $80,549.00 | $80,549.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5574 | W916QW-05-P-0011-NA-2 | IRAQI CONTRACTOR -4353 | POTABLE WATER SYSTEM REHABILITATION PROJECT UDAIRN 304 AL-NABY YONISE | C-POTABLE WATER CONSTRUCTION | $17,611.00 | $17,611.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5575 | W916QW-05-P-0011-NA-3 | IRAQI CONTRACTOR -4353 | POTABLE WATER SYSTEM REHABILITATION PROJECT UDAIRN 304 AL-NABY YONISE | C-POTABLE WATER CONSTRUCTION | $8,055.00 | $8,055.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5576 | W916QW-05-P-0012-NA-1 | CENTRAL EASTERN CO. FOR GEN. CONT LTD | CONSTRUCT NEW PUMPING STATION MOSUL | C-POTABLE WATER CONSTRUCTION | $81,699.00 | $81,699.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5577 | W916QW-05-P-0013-NA-1 | IRAQI CONTRACTOR -4586 | AL ASKARY/17 TAMOZ WATER  SYSTEM | C-POTABLE WATER CONSTRUCTION | $412,350.00 | $412,350.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5578 | W916QW-05-P-0014-NA-1 | CENTRAL EASTERN CO. FOR GEN. CONT LTD | CONSTRUCT A NEW PUMPING STATION MOSUL | C-POTABLE WATER CONSTRUCTION | $63,994.00 | $63,994.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5579 | W916QW-05-P-0015-NA-1 | IRAQI CONTRACTOR -4586 | AL MUKTAR WATER SYSTEM | C-POTABLE WATER CONSTRUCTION | $209,033.64 | $209,033.64 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5580 | W916QW-05-P-0015-NA-2 | IRAQI CONTRACTOR -4586 | AL MUKTAR WATER SYSTEM | C-POTABLE WATER CONSTRUCTION | $20,903.36 | $20,903.36 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5581 | W916QW-05-P-0016-NA-1 | IRAQI CONTRACTOR -4123 | KENDA WATER SYSTEM | C-POTABLE WATER CONSTRUCTION | $847,785.00 | $847,785.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5582 | W916QW-05-P-0017-NA-1 | IRAQI CONTRACTOR -4586 | ALNAHRWAN BAGHDAD WATER WORKS | C-POTABLE WATER CONSTRUCTION | $275,315.00 | $275,315.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5583 | W916QW-05-P-0017-NA-2 | IRAQI CONTRACTOR -4586 | AL NAHRWAN BAGHDAD WATER WORKS | C-POTABLE WATER CONSTRUCTION | $14,821.40 | $14,821.40 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5584 | W916QW-05-P-0019-NA-1 | IRAQI CONTRACTOR -4786 | BAKLER5HATER WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $790,525.00 | $784,637.50 | $5,887.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5585 | W916QW-05-P-0019-NA-2 | IRAQI CONTRACTOR -4786 | BAKLER5HATER WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $80,687.50 | $80,687.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5586 | W916QW-05-P-0020-NA-1 | IRAQI CONTRACTOR -4123 | AL MUALIMEEM WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $391,615.00 | $391,615.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5587 | W916QW-05-P-0021-NA-1 | IRAQI CONTRACTOR -4123 | AL JAMHURIYA WATER SYSTEM | C-POTABLE WATER CONSTRUCTION | $527,590.00 | $527,590.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5588 | W916QW-05-P-0022-NA-1 | IRAQI CONTRACTOR -4123 | BADRA AL SOAK AL AWARE WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $572,200.00 | $572,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5589 | W916QW-05-P-0026-NA-1 | IRAQI CONTRACTOR -4665 | NINEWA GOVERNAORATE MOSUL | C-POTABLE WATER CONSTRUCTION | $32,630.00 | $32,630.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5590 | W916QW-05-P-0026-NA-2 | IRAQI CONTRACTOR -4665 | NINEWA GOVERNAORATE MOSUL | C-POTABLE WATER CONSTRUCTION | $3,263.00 | $3,263.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5591 | W916QW-05-P-0027-NA-1 | IRAQI CONTRACTOR -4665 | NINEWA GOVERNORATE TAL AFAR | C-POTABLE WATER CONSTRUCTION | $77,250.00 | $72,048.64 | $5,201.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 5592 | W916QW-05-P-0027-NA-2 | IRAQI CONTRACTOR -4665 | NINEWA GOVERNORATE TAL AFAR | C-POTABLE WATER CONSTRUCTION | $7,725.00 | $5,201.36 | $2,523.64 | CEFMS CONSTRUCTION 10/6/2006 |
| 5593 | W916QW-05-P-0028-NA-1 | IRAQI CONTRACTOR -4665 | SHOZAZ AL YARMOUK WATER SYSTEM NINEWA GOVERNORATE MOSUL | C-POTABLE WATER CONSTRUCTION | $174,780.00 | $173,620.91 | $1,159.09 | CEFMS CONSTRUCTION 10/6/2006 |
| 5594 | W916QW-05-P-0028-NA-2 | IRAQI CONTRACTOR -4665 | SHOZAZ AL YARMOUK WATER SYSTEM NINEWA GOVERNORATE MOSUL | C-POTABLE WATER CONSTRUCTION | $17,478.00 | $1,159.09 | $16,318.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 5595 | W916QW-05-P-0030-NA-1 | IRAQI CONTRACTOR -4665 | HAI AL NASSER WATER NETWORK NINEWA GOVERNAORATE MOSUL | C-POTABLE WATER CONSTRUCTION | $40,030.00 | $40,030.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5596 | W916QW-05-P-0030-NA-2 | IRAQI CONTRACTOR -4665 | HAI AL NASSER WATER NETWORK NINEWA GOVERNAORATE MOSUL | C-POTABLE WATER CONSTRUCTION | $4,003.00 | $4,003.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5597 | W916QW-05-P-0035-NA-1 | IRAQI CONTRACTOR -4411 | MNSTC-1 ANNEX | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $41,673.00 | $41,673.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5598 | W916QW-05-P-0039-N/A-1 | IRAQI CONTRACTOR -4179 | P00001 - ADDITIONAL T-WALLS | C-POLICE ASSISTANCE CONSTRUCTION | $41,800.00 | $41,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5599 | W916QW-05-P-0039-N/A-2 | IRAQI CONTRACTOR -4179 | P00002 - COVERED PARKING AND GUARD TOWER ROOMS | C-POLICE ASSISTANCE CONSTRUCTION | $88,500.00 | $88,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5600 | W916QW-05-P-0039-N/A-4 | IRAQI CONTRACTOR -4179 | P00003 - PARKING LOT IMPROVEMENTS | C-POLICE ASSISTANCE CONSTRUCTION | $97,275.00 | $97,275.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5601 | W917BE-05-C-0011-NA-1 | DAR-AL JUBORI COMPANY | BIAJI RAILWAY STATION | C-RAILROAD CONSTRUCTION | $2,736,095.00 | $2,736,095.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5602 | W917BE-05-C-0012-NA-1 | EMTA ELECTRIC | BASE BID ITEMS | C-RAILROAD CONSTRUCTION | $3,450,749.57 | $3,450,749.57 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5603 | W917BE-05-C-0012-NA-2 | EMTA ELECTRIC | OPTION ITEMS | C-RAILROAD CONSTRUCTION | $1,463,088.75 | $1,463,088.75 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5604 | W917BE-05-P-0008-NA-2 | IRAQI CONTRACTOR -4439 | HASAROK NETWORK - ERBIL | C-POTABLE WATER CONSTRUCTION | $514,743.62 | $514,743.62 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5605 | W917BE-05-P-0009-NA-2 | DELVIN COMPANY | KHALIFAN NETWORK - ERBIL | C-POTABLE WATER CONSTRUCTION | $785,484.00 | $785,484.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5606 | W917BE-05-P-0010-NA-2 | PAMO COMPANY | KHALIFAN TANK AND RESERVOIR | C-POTABLE WATER CONSTRUCTION | $91,188.00 | $91,188.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5607 | W917BE-05-P-0011-NA-1 | IRAQI CONTRACTOR -4546 | KORE VILLAGE NETWORK | C-POTABLE WATER CONSTRUCTION | $233,033.50 | $233,033.50 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5608 | W917BG-05-A-0002-10-1 | TABOUK COMMERCIAL AGENCIES | AL MUSTAFA AL ADAMIYAH SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $119,687.00 | $119,687.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5609 | W917BG-05-A-0002-10-2 | TABOUK COMMERCIAL AGENCIES | VARIOUS MODIFICATIONS TO AL MUSTAFA AL ADAMIYAH SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $17,651.00 | $17,651.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5610 | W917BG-05-A-0002-11-1 | TABOUK COMMERCIAL AGENCIES | MODIFICATION TO HELA KINDERGARDEN | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $23,945.00 | $23,945.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5611 | W917BG-05-A-0002-6-1 | TABOUK COMMERCIAL AGENCIES | BAB ALSAYF SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $93,025.00 | $93,025.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5612 | W917BG-05-A-0002-7-1 | TABOUK COMMERCIAL AGENCIES | AL MEXDAM SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $99,472.00 | $99,472.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5613 | W917BG-05-A-0002-8-1 | TABOUK COMMERCIAL AGENCIES | AL ADAMIYAH HS FOR BOYS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $157,278.00 | $157,278.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5614 | W917BG-05-A-0002-8-2 | TABOUK COMMERCIAL AGENCIES | VARIOUS MODIFICATIONS TO AL ADAMIYAH HIGH SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $18,340.00 | $18,340.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5615 | W917BG-05-A-0002-9-1 | TABOUK COMMERCIAL AGENCIES | HELA KINDERGARDEN | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $114,404.00 | $114,404.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5616 | W917BG-05-A-0003-10-1 | IRAQI CONTRACTOR -4106 | AL SHAHAMA SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $99,128.00 | $99,128.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5617 | W917BG-05-A-0003-8-1 | IRAQI CONTRACTOR -4106 | ABFAL AL TAF | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $196,200.00 | $196,200.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5618 | W917BG-05-A-0003-9-1 | IRAQI CONTRACTOR -4106 | KURTOBA SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $137,888.00 | $137,888.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5619 | W917BG-05-A-0004-1-1 | SIMA INTERNATIONAL, S.A.R.L. | AL BARADOM SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $98,138.00 | $0.00 | $98,138.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5620 | W917BG-05-A-0004-2-1 | SIMA INTERNATIONAL, S.A.R.L. | AL SIRAJ AL MUNTR SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $98,869.00 | $98,869.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5621 | W917BG-05-A-0004-3-1 | SIMA INTERNATIONAL, S.A.R.L. | AL SHEAK SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $128,889.00 | $128,889.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5622 | W917BG-05-A-0004-4-1 | SIMA INTERNATIONAL, S.A.R.L. | AL AUMA SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $284,522.00 | $284,522.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5623 | W917BG-05-A-0004-5-1 | SIMA INTERNATIONAL, S.A.R.L. | BABEL SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $99,998.00 | $99,998.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5624 | W917BG-05-A-0004-6-1 | SIMA INTERNATIONAL, S.A.R.L. | AL HEKMA SCHOOL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $105,897.00 | $105,897.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5625 | W917BG-05-A-0004-7-1 | SIMA INTERNATIONAL, S.A.R.L. | AL MUSLEM BUN AQEEL | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $122,113.00 | $122,113.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5626 | W917BG-05-A-0004-8-1 | SIMA INTERNATIONAL, S.A.R.L. | RAM ALLAH GIRLS COLLEGE | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $121,915.00 | $121,915.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 5627 | W917BG-05-C-0009-NA-1 | GKL GENERAL TRADING AND CONTRACTING | TAJI FIRING RANGE CONSTRUCTION | C-POLICE ASSISTANCE CONSTRUCTION | $1,841,098.00 | $1,841,098.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5628 | W917BG-05-C-0009-NA-2 | GKL GENERAL TRADING AND CONTRACTING | TIME EXTENSION MOD | C-POLICE ASSISTANCE CONSTRUCTION | $26,750.00 | $26,750.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5629 | W917BG-05-C-0009-NA-3 | GKL GENERAL TRADING AND CONTRACTING | REPLACE 200 KV GENERATOR WITH TWO 100 KV GENERATORS | C-POLICE ASSISTANCE CONSTRUCTION | $10,600.00 | $10,600.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5630 | W917BG-05-C-0009-NA-4 | GKL GENERAL TRADING AND CONTRACTING | FIRING RANGE DIMENSION CHANGES & FENCING | C-POLICE ASSISTANCE CONSTRUCTION | $69,114.00 | $69,114.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5631 | W917BG-05-C-0009-NA-5 | GKL GENERAL TRADING AND CONTRACTING | NEW ROAD ALIGNMENT & SHIFTED PARKING | C-POLICE ASSISTANCE CONSTRUCTION | $40,000.00 | $40,000.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5632 | W917BG-05-C-0009-NA-6 | GKL GENERAL TRADING AND CONTRACTING | P00003 - INSTRUCTIONAL BLEACHERS | C-POLICE ASSISTANCE CONSTRUCTION | $26,690.00 | $26,690.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5633 | W917BG-05-C-0009-NA-7 | GKL GENERAL TRADING AND CONTRACTING | THE CONTRACT WAS INCREASED BY $22,500 FROM $2,014,252.00 TO $2,036,752.00 | C-POLICE ASSISTANCE CONSTRUCTION | $22,500.00 | $22,500.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5634 | W917BG-05-C-0020-NA-1 | IRAQI CONTRACTOR -4076 | TREBIL POINT OF ENTRY | C-BORDER ENFORCEMENT CONSTRUCTION | $1,997,810.00 | $1,997,810.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5635 | W917BG-05-C-0022-NA-1 | IRAQI CONTRACTOR -4610 | HP POLICE STATION NUMBER 6 | C-POLICE ASSISTANCE CONSTRUCTION | $279,900.00 | $279,900.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5636 | W917BG-05-C-0025-NA-1 | IRAQI CONTRACTOR -4076 | AL TASH PUMP STATION REHAB | C-POTABLE WATER CONSTRUCTION | $71,000.00 | $71,000.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5637 | W917BG-05-C-0029-NA-1 | BLACKBURN & ASSOCIATES | AL ANBAR WATER PROJECT CAMP RAMADI | C-POTABLE WATER CONSTRUCTION | $747,825.57 | $747,825.57 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5638 | W917BG-05-C-0036-NA-1 | IRAQI CONTRACTOR -4027 | RENOVATION OF SOUTH ELEVATED STEEL TANK IN FALLUJAH | C-POTABLE WATER CONSTRUCTION | $60,000.00 | $60,000.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5639 | W917BG-05-C-0039-NA-1 | IRAQI CONTRACTOR -4522 | CONSTRUCT A WATER TREAMENT PLANT AT AL ZWEGVE | C-POTABLE WATER CONSTRUCTION | $193,000.00 | $193,000.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5640 | W917BG-05-C-0039-NA-2 | IRAQI CONTRACTOR -4522 | CONSTRUCT A WATER TREAMENT PLANT AT AL ZWEGVE | C-POTABLE WATER CONSTRUCTION | $5,000.00 | $5,000.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |
| 5641 | W917BG-05-C-0039-NA-3 | IRAQI CONTRACTOR -4522 | INSTALL NEW 200KVA TRANSFORMER | C-POTABLE WATER CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CERHS CONSTRUCTION 10/8/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5642 | W91T8G-05-C-0040-NA-1 | IRAQI CONTRACTOR -4076 | CONSTRUCT WASTE TREATMENT PLANT BARWANA | C-POTABLE WATER CONSTRUCTION | $215,000.00 | $215,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5643 | W91T8G-05-C-0041-NA-1 | IRAQI CONTRACTOR -4098 | REHABILITATION OF IHP #7 STATION | C-POLICE ASSISTANCE CONSTRUCTION | $144,380.00 | $144,380.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5644 | W91T8G-05-C-0043-NA-1 | IRAQI CONTRACTOR -4537 | WATER TREATMENT PLANT AT SAQLAWIAYH WTP | C-POTABLE WATER CONSTRUCTION | $243,500.00 | $243,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5645 | W91T8G-05-C-0044-NA-1 | IRAQI CONTRACTOR -4076 | CONSTRUCT WATER TREATMENT PLANT FIRST 12 VILLAGE AL ANBAR | C-POTABLE WATER CONSTRUCTION | $1,400,000.00 | $1,029,950.93 | $370,049.07 | CEFMS CONSTRUCTION 10/6/2006 |
| 5646 | W91T8G-05-C-0044-NA-1 | IRAQI CONTRACTOR -4076 | AL THAHDY WATER TREATMENT PLANT DESIGN AND CONSTRUCT | C-POTABLE WATER CONSTRUCTION | $892,000.00 | $892,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5647 | W91T8G-05-C-0048-NA-2 | IRAQI CONTRACTOR -4288 | AL TAMADI COMPWATERTREATUNIT AT FALLUJAH INTAKE STRUCTURE & LINE | C-POTABLE WATER CONSTRUCTION | $65,000.00 | $41,400.00 | $23,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5648 | W91T8G-05-C-0048-NA-1 | IRAQI CONTRACTOR -4076 | SM-660 POLICE STATION IN MND WEST FOR USACE | C-POLICE ASSISTANCE CONSTRUCTION | $1,437,068.76 | $1,437,068.76 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5649 | W91T8G-05-C-0051-NA-1 | IRAQI CONTRACTOR -4076 | SM-660 CONTINGENCY POLICE STATION IN MND WEST FOR USACE | C-POLICE ASSISTANCE CONSTRUCTION | $2,185.33 | $2,185.33 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5650 | W91T8G-05-C-0057-NA-1 | IRAQI CONTRACTOR -4702 | AL JIHAD SPECIAL POLICE COMMANDO SITE #7 | C-POLICE ASSISTANCE CONSTRUCTION | $972,869.00 | $972,869.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5651 | W91T8G-05-C-0057-NA-1 | IRAQI CONTRACTOR -4160 | AL-MAMOON EXCHANGE & TELECOMMUNICATION CENTER, IRAQ | C-IRAQI COMMUNICATION SYSTEMS CONSTRUCTION | $22,695,087.00 | $1,960,500.67 | $20,734,586.33 | CEFMS CONSTRUCTION 10/6/2006 |
| 5652 | W91T8G-05-P-0009-6-1 | SIMA INTERNATIONAL, S.A.R.L. | PIPE RANGE FACILITIES POLICE STATION, BAGHDAD IRAQ | C-POLICE ASSISTANCE CONSTRUCTION | $400,000.00 | $400,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5653 | W91T8G-05-P-0009-6-2 | SIMA INTERNATIONAL, S.A.R.L. | AMENDED TO INCREASE THE TOTAL COST OF THE CONTRACT BY $499.00 FROM $400,000.00 TO $400,499.00 | C-POLICE ASSISTANCE CONSTRUCTION | $499.00 | $499.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5654 | W91T8G-05-P-0005-NA-1 | SIMA INTERNATIONAL, S.A.R.L. | AL ABAYACH DISTRICT POTABLE WATER PIPELINE BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $220,750.00 | $220,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5655 | W91T8G-05-P-0006-NA-1 | SIMA INTERNATIONAL, S.A.R.L. | SABEL BOUR POTABLE WATER PIPELINE BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $4,312.00 | $4,312.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5656 | W91T8G-05-P-0007-NA-1 | SIMA INTERNATIONAL, S.A.R.L. | AL SUMELAT POTABLE WATER PIPELINE BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $684,342.50 | $684,342.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5657 | W91T8G-05-P-0032-NA-1 | IRAQI CONTRACTOR -4128 | AL BU AMIR (SHEIK SA'AD) WATER NETWORK, BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $447,450.00 | $447,450.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5658 | W91T8G-05-P-0033-NA-1 | IRAQI CONTRACTOR -4616 | DAWOOD AL-HASSAN WATER NETWORK, BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $101,085.00 | $101,085.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5659 | W91T8G-05-P-0034-NA-1 | IRAQI CONTRACTOR -4616 | ABDUL LATEEF AL FARRAS WATER TREATMENT PLANT IMPROVEMENT PROJECT, BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $87,931.00 | $87,931.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5660 | W91T8G-05-P-0035-NA-1 | GET-ACE ENGINEERING | AL RASHIDYA WATER TREATMENT PLANT IMPROVEMENT PROJECT BAGHDAD, IRAQ | C-POTABLE WATER CONSTRUCTION | $983,428.00 | $983,428.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5661 | W91T8G-05-P-0036-NA-1 | IRAQI CONTRACTOR -4613 | KHALAF FRAKKHER WATER NETWORK, BAGHAD | C-POTABLE WATER CONSTRUCTION | $309,600.00 | $309,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5662 | W91T8G-06-C-0048-NA-1 | IRAQI CONTRACTOR -4323 | NASSIRYIAH UNITED WATER COMPACT UNIT | C-POTABLE WATER CONSTRUCTION | $810,150.00 | $76,515.00 | $733,635.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5663 | W91T8G-06-C-0007-NA-1 | IRAQI CONTRACTOR -4110 | NORTHEAST FALLUJAH POLICE STATION DESIGN BUILD | C-POLICE ASSISTANCE CONSTRUCTION | $343,890.00 | $343,890.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5664 | W91T8G-06-C-0007-NA-1 | IRAQI CONTRACTOR -4029 | SOUTHWEST FALLUJAH POLICE STATION D8 | C-POLICE ASSISTANCE CONSTRUCTION | $2,384,853.00 | $1,574,679.93 | $810,173.07 | CEFMS CONSTRUCTION 10/6/2006 |
| 5665 | W91T8K-05-C-0008-NA-1 | IRAQI CONTRACTOR -4091 | NASRIYAH FIRESTATION | FACILITIES REPAIR IRAQ | $508,800.00 | $508,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5666 | W91T8K-05-C-0027-NA-1 | BEC - BYDA-A ENGINEERING COMPANY | PW090 NASSIRYAH INDUSTRIAL WATER STATION REHAB | C-POTABLE WATER CONSTRUCTION | $863,500.00 | $777,150.00 | $86,350.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5667 | W91T8K-05-C-0029-NA-1 | IRAQI CONTRACTOR -4681 | IRAQI HIGHWAY PATROL STATION JUWARIN IRAQ | FACILITIES REPAIR IRAQ | $1,783,044.00 | $1,783,044.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5668 | W91T8K-05-C-0048-NA-1 | ACAD ENGINEERING SERVICES | CONSTRUCT IRAQI HIGHWAY PATROL STATIONS SHAIBAH AL BASRAH | FACILITIES REPAIR IRAQ | $1,893,392.00 | $1,893,392.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5669 | W91T8K-05-C-0050-NA-1 | IRAQI CONTRACTOR -4269 | CONSTRUCT IRAQI HIGHWAY PATROL STATION AT FAWAR, QADISIYAH | C-POLICE ASSISTANCE CONSTRUCTION | $1,860,421.00 | $1,860,421.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5670 | W91T8K-05-C-0051-NA-1 | IRAQI CONTRACTOR -4269 | CONSTRUCT IRAQI HIGHWAY PATROL STATION AT FAWWAR, QADISIYAH | C-POLICE ASSISTANCE CONSTRUCTION | $1,860,421.00 | $1,860,421.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5671 | W91T8K-05-C-0052-NA-1 | IRAQI CONTRACTOR -4681 | IRAQ HIGHWAY PATROL, STATION URUK | FACILITIES REPAIR IRAQ | $1,403,513.00 | $1,403,513.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5672 | W91T8K-05-C-0052-NA-2 | IRAQI CONTRACTOR -4681 | SM-643 URUK IRAQI HIGHWAY PATROL STATION | C-MNSTC-I PC13000-FACILITIES REPAIR | $499,193.00 | $0.00 | $499,193.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5673 | W91T8K-05-C-0055-NA-1 | IRAQI CONTRACTOR -4675 | AL HARTHA RIVER WATER PUMP STATION | C-POTABLE WATER CONSTRUCTION | $89,900.00 | $89,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5674 | W91T8K-05-C-0063-NA-1 | IRAQI CONTRACTOR -4134 | POLICE VEHICLE CHECKPOINT | C-POLICE ASSISTANCE CONSTRUCTION | $454,966.00 | $454,966.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5675 | W91T8K-05-C-0064-NA-1 | IRAQI CONTRACTOR -4301 | POLICE VEHICLE CHECKPOINT 'ALI AL-GHARBI | C-POLICE ASSISTANCE CONSTRUCTION | $299,653.00 | $299,653.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5676 | W917BK-05-C-0077-NA-1 | IRAQI CONTRACTOR -4751 | BASRAH WATER LEAK REPAIR | C-POTABLE WATER CONSTRUCTION | $435,750.00 | $435,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5677 | W917BK-05-C-0078-NA-2 | IRAQI CONTRACTOR -4198 | BASRAH POLICE STATION DEMOLITION PROJECT | C-POLICE ASSISTANCE CONSTRUCTION | $60,300.00 | $60,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5678 | W917BK-05-C-0086-NA-1 | IRAQI CONTRACTOR -4483 | WATER AL FAW | C-POTABLE WATER CONSTRUCTION | $155,800.00 | $155,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5679 | W917BK-05-C-0089-NA-1 | IRAQI CONTRACTOR -4056 | RENOVATION & ADDITIONAL WORK ON EXISTING FIRE STATION | FACILITIES REPAIR IRAQ | $81,675.00 | $81,675.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5680 | W917BK-05-P-0002-NA-1 | IRAQI CONTRACTOR -4045 | WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $207,850.00 | $207,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5681 | W917BK-05-P-0003-NA-1 | IRAQI CONTRACTOR -4157 | WATER TOWER | C-POTABLE WATER CONSTRUCTION | $483,300.00 | $483,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5682 | W917BK-05-P-0005-NA-1 | IRAQI CONTRACTOR -4243 | ALSALAM WATER | C-POTABLE WATER CONSTRUCTION | $881,000.00 | $881,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5683 | W917BK-05-P-0006-NA-1 | IRAQI CONTRACTOR -4374 | WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $147,500.00 | $147,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5684 | W917BK-05-P-0006-NA-2 | IRAQI CONTRACTOR -4374 | WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $194,500.00 | $194,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5685 | W917BK-05-P-0007-NA-1 | IRAQI CONTRACTOR -4374 | KACHY VILLAGE WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $366,800.00 | $366,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5686 | W917BK-05-P-0008-NA-1 | IRAQI CONTRACTOR -4286 | WATER POWER | C-POTABLE WATER CONSTRUCTION | $669,566.00 | $669,566.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5687 | W917BK-05-P-0013-NA-1 | IRAQI CONTRACTOR -4666 | HAI-AL ZHRAA WATER NETWORK | C-POTABLE WATER CONSTRUCTION | $310,260.00 | $310,260.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5688 | W917BK-05-P-0013-NA-2 | IRAQI CONTRACTOR -4666 | AL-ABASSEYA WATER | C-POTABLE WATER CONSTRUCTION | $327,500.00 | $327,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5689 | W917BK-05-P-0014-NA-1 | BEC - BYDA'A ENGINEERING COMPANY | WATER POWER | C-POTABLE WATER CONSTRUCTION | $438,500.00 | $438,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5690 | W917BK-05-P-0014-NA-2 | BEC - BYDA'A ENGINEERING COMPANY | AL FAJER | C-POTABLE WATER CONSTRUCTION | $459,100.00 | $459,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5691 | W917BK-05-P-0047-NA-1 | MOTT MCDONALD LTD | RENOVATION/RECONSTRUCTION OF THE EXISTING 601, 602, 605 AND 606 IRAQ ARMY BATTALION FACILITIES LOCATED IN BASRAH AND MISSAN GOVERNATES | C-CDC - FACILITIES CONSTRUCTION | $300,000.00 | $300,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5692 | W917BK-05-P-0055-NA-1 | IRAQI CONTRACTOR -4099 | SCHOOL FURNITURE | NC-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR NON-CONSTRUCTION | $31,780.00 | $31,780.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5693 | W917BK-05-P-0070-NA-2 | IAP WORLDWIDE SERVICES, INC. | PURCHASING LUMBER FOR SCHOOL FURNITURE | NC-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR NON-CONSTRUCTION | $6,384.62 | $6,384.62 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5694 | W917BK-05-P-0081-NA-2 | IRAQI CONTRACTOR -4726 | PIPING FOR BIA WATER TREATMENT PLANT | C-AIRPORT CONSTRUCTION | $3,161.50 | $3,161.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5695 | W917BK-05-P-0132-NA-1 | IRAQI CONTRACTOR -4690 | FACILITIES POLICE STATION-AL SAMAWAH | C-POLICE ASSISTANCE CONSTRUCTION | $216,000.00 | $194,400.00 | $21,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5696 | W917BK-05-P-0135-NA-1 | IRAQI CONTRACTOR -4726 | BASRAH PROVINCIAL POLICE HQ BLDG. 5 | C-POLICE ASSISTANCE CONSTRUCTION | $131,000.00 | $131,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5697 | W917BK-05-P-0142-NA-1 | IRAQI CONTRACTOR -4116 | E. SAMAWAH CHECK POINT | C-POLICE ASSISTANCE CONSTRUCTION | $72,000.00 | $72,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5698 | W917BK-05-P-0143-NA-1 | IRAQI CONTRACTOR -4067 | AR RUMAYTHA CHECK POINT | C-POLICE ASSISTANCE CONSTRUCTION | $55,500.00 | $55,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5699 | W917BK-05-P-0143-NA-2 | IRAQI CONTRACTOR -4067 | ADD ADDITIONAL WORK AND EXTEND PERFORMANCE PERIOD | C-POLICE ASSISTANCE CONSTRUCTION | $12,015.00 | $12,015.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5700 | W917BK-05-P-0144-NA-1 | IRAQI CONTRACTOR -4502 | IRAQI CHECK POINT | C-POLICE ASSISTANCE CONSTRUCTION | $122,050.00 | $122,050.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5701 | W917BK-05-P-0145-NA-1 | IRAQI CONTRACTOR -4150 | AL MASFA AND AL KIDR CHECK POINTS | C-POLICE ASSISTANCE CONSTRUCTION | $87,500.00 | $87,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5702 | W917BK-05-P-0145-NA-2 | IRAQI CONTRACTOR -4150 | ADDITIONAL WORK FOR THE AL MASFA AND AL KIDR CHECK POINTS | C-POLICE ASSISTANCE CONSTRUCTION | $23,950.00 | $23,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5703 | W917BK-06-P-0008-NA-1 | IRAQI CONTRACTOR -4679 | DESIGN AND CONSTRUCTION SERVICES AL AMARA, MAYSAN | C-POLICE ASSISTANCE CONSTRUCTION | $250,000.00 | $225,000.00 | $25,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5704 | W917BK-06-P-0011-NA-1 | IRAQI CONTRACTOR -4263 | QARMAT ALI PVCP, AL MAJIDYAH, AL BASRAH | C-POLICE ASSISTANCE CONSTRUCTION | $212,390.30 | $212,390.30 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5705 | W917BK-06-P-0021-NA-1 | SOUTH VALLEY ENGINEERING & CONSTRUCTION | MAYSAN HWY POLICE HQ | C-POLICE ASSISTANCE CONSTRUCTION | $222,750.00 | $222,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5706 | W917BK-06-P-0023-NA-1 | IRAQI CONTRACTOR -4270 | OFFICE PARTITIONS, UMM QASR OPS CTR | C-PORT REHAB CONSTRUCTION | $15,000.00 | $15,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5707 | W917BK-06-P-0023-NA-2 | IRAQI CONTRACTOR -4270 | COMPUTER SYSTEMS (20) UMM QASR OPS CTR | C-PORT REHAB CONSTRUCTION | $18,000.00 | $18,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5708 | W917BK-06-P-0024-NA-3 | IRAQI CONTRACTOR -4270 | COMPLETE SATELLITE SYSTEM, TO INCL INSTALLAION, MAINT, 1 YR SVC | C-PORT REHAB CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5709 | W917BK-06-P-0024-NA-1 | GOLD DREAM COMPANY | MAYSAN IRAQI POLICE STATION HQ | C-POLICE ASSISTANCE CONSTRUCTION | $95,000.00 | $95,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5710 | W917BK-06-P-0028-NA-1 | IRAQI CONTRACTOR -4260 | NEW FEMALE IRAQI POLICE STATION, NAJAF | C-POLICE ASSISTANCE CONSTRUCTION | $109,245.00 | $43,698.00 | $65,547.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5711 | W917BK-06-P-0070-NA-1 | GOLD DREAM COMPANY | DIWANIYAH IP CONCRETE BARRIERS | C-POLICE ASSISTANCE CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5712 | W917BK-06-P-0071-NA-1 | IRAQI CONTRACTOR -4046 | URI # 22396 HOMIA-HAMIYA POLICE STATION | C-POLICE ASSISTANCE CONSTRUCTION | $534,825.00 | $481,342.00 | $53,483.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5713 | W917BK-06-P-0103-NA-1 | IRAQI CONTRACTOR -4210 | KARBALA QUICK REACTION FORCE (QRF) POLICE STATION, KARBALA PROVINCE | C-POLICE ASSISTANCE CONSTRUCTION | $325,000.00 | $32,500.00 | $292,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5714 | W91GER-06-D-0006-2-0001AC | REEP INC.(DBA) OPERATIONAL SUPPORT | BBA-SME PROVIDE TECH SUPPORT SERVICES - PC06750 BBA PROGRAM FOR GGL MINISTRIES AND PMO | NC-MINISTERIAL CAPACITY DEVELOPMENT | $4,183,432.00 | $0.00 | $4,183,432.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5715 | W91GER-06-D-0006-2-0101AB | REEP INC.(DBA) OPERATIONAL SUPPORT | BBA-NMS, PER EMPLOYEE MOBILIZED ABOVE 200 - PC06750 BBA PROGRAM FOR GGL MINISTRIES AND PMO | NC-MINISTERIAL CAPACITY DEVELOPMENT | $440,000.00 | $0.00 | $440,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5716 | W91GER-06-D-0006-2-201 | REEP INC.(DBA) OPERATIONAL SUPPORT | TRAVEL - PC06750 BBA PROGRAM FOR GGL MINISTRIES AND PMO | NC-MINISTERIAL CAPACITY DEVELOPMENT | $11,838.87 | $0.00 | $11,838.87 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5717 | W91GET-06-A-5005-5000-1 | GE HEALTHCARE TECHNOLOGIES | PHC MEDICAL EQUIPMENT INSTALL COMMISSION AND TRAINING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $3,300,000.00 | $0.00 | $3,300,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5718 | W91GET-06-A-5005-5001-1 | GE HEALTHCARE TECHNOLOGIES | GE EQUIPMENT INSTALLATION - *URI#26109* PIC 92000, PHC MEDICAL EQUIPMENT INSTALL COMMISSION AND TRAINING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $3,200,000.00 | $0.00 | $3,200,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5719 | W91GET-06-A-5006-5000-1 | IRAQI CONTRACTOR -4913 | PHC MEDICAL EQUIPMENT INSTALL COMMISSION AND TRAINING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $600,000.00 | $0.00 | $600,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5720 | W91GET-06-A-5006-5001-1 | IRAQI CONTRACTOR -4913 | *URI#26109* PIC 92000, PHC MEDICAL EQUIPMENT INSTALL COMMISSION AND TRAINING | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,500,000.00 | $0.00 | $1,500,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5721 | W91GET-06-A-5024-5000-1 | IRAQI CONTRACTOR -4492 | MEDICAL EQUIPMENT CONSUMABLES | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $469,541.94 | $0.00 | $469,541.94 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5722 | W91GET-06-A-5024-5001-1 | IRAQI CONTRACTOR -4900 | *URI#29676* MEDICAL EQUIPMENT CONSUMABLES | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $900,000.00 | $0.00 | $900,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5723 | W91GET-06-A-5024-5002-1 | IRAQI CONTRACTOR -4492 | *URI#29676* MEDICAL EQUIPMENT CONSUMABLES , P0001 DECREASE CONTRACT AMT BY <$3,648> | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $349,286.42 | $0.00 | $349,286.42 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5724 | W91GET-06-A-5024-5003-1 | IRAQI CONTRACTOR -4492 | *URI#29676* MEDICAL EQUIPMENT CONSUMABLES | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,316,458.76 | $0.00 | $1,316,458.76 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5725 | W91GET-06-A-5024-5005-1 | IRAQI CONTRACTOR -4492 | RUSAFA PRISON FORCE PROTECTION | NC-PENAL NON-CONSTRUCTION | $454,480.04 | $0.00 | $454,480.04 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5726 | W91GET-06-A-5025-5000-1 | IRAQI CONTRACTOR -4914 | *URI#29783* SCHOOL DESKS | NC-EDUCATION NON-CONSTRUCTION | $943,188.17 | $0.00 | $943,188.17 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5727 | W91GET-06-A-5025-5001-1 | IRAQI CONTRACTOR -4914 | *URI#28605* SCHOOL FURNITURE AND EQUIPMENT; P0001 DTD 26SEP06 PROVIDE ADD'L FUNDS | NC-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR NON-CONSTRUCTION | $534,358.38 | $0.00 | $534,358.38 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5728 | W91GET-06-A-5025-5002-1 | IRAQI CONTRACTOR -4914 | BAGHDAD POST OFFICES FURNITURE | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $25,000.00 | $0.00 | $25,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5729 | W91GET-06-A-5025-5003-1 | IRAQI CONTRACTOR -4914 | WBBN FURNITURE AND EQUIPMENT | NC-IRAQI COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $17,954.74 | $0.00 | $17,954.74 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5730 | W91GET-06-A-5025-5004-1 | IRAQI CONTRACTOR -4914 | *URI#39736* CNF FURNITURE AND EQUIPMENT | NC-TRANSPORTATION AND TELECOMMUNICATIONS NON-CONSTRUCTION | $45,000.00 | $0.00 | $45,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5731 | W91GET-06-A-5025-5005-1 | IRAQI CONTRACTOR -4914 | END OF THE FISCAL YEAR EQUIPMENT BUY | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $133,731.75 | $0.00 | $133,731.75 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5732 | W91GET-06-A-5027-5000-1 | SALLYPORT GLOBAL HOLDINGS | FIRE SERVICES - FIRE HOSE AND VARIOUS EQUIP | NC-FIRE SERVICES NON-CONSTRUCTION | $571,777.33 | $0.00 | $571,777.33 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5733 | W91GET-06-A-5027-5001-1 | SALLYPORT GLOBAL HOLDINGS | FIRE SAFETY AND RESCUE EQUIPMENT | NC-PORT REHAB NON-CONSTRUCTION | $178,003.93 | $0.00 | $178,003.93 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5734 | W91GET-06-A-5027-5002-1 | SALLYPORT GLOBAL HOLDINGS | FIRE RESCUE EQUIPMENT | NC-FACILITIES REPAIR - CARETAKER | $57,804.48 | $0.00 | $57,804.48 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5735 | W91GET-06-A-5027-5003-1 | SALLYPORT GLOBAL HOLDINGS | END OF THE FISCAL YEAR EQUIPMENT BUY | NC-PUBLIC SAFETY NON-CONSTRUCTION | $52,442.56 | $0.00 | $52,442.56 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5736 | W91GET-06-F-0058-NA-1 | MOTOROLA INC | ADDITIONAL PORTABLE COMMUNICATIONS FOR ICCD | NC-FIRE SERVICES NON-CONSTRUCTION | $299,950.72 | $0.00 | $299,950.72 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5737 | W91GET-06-F-0259-NA-1 | DELL MARKETING L.P. | CMC LAPTOPS | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $147,730.70 | $0.00 | $147,730.70 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5738 | W91GET-06-M-0002-NA-1 | IRAQI CONTRACTOR -4503 | PUBLIC SAFETY TRAINING ACADEMY | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $513,750.00 | $513,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5739 | W91GET-06-M-0064-NA-1 | IRAQI CONTRACTOR -4000 | PHC FURNITURE ASSEMBLY/INSTALL | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $878,900.00 | $95,000.00 | $783,900.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5740 | W91GET-06-M-0076-NA-1 | IRAQI CONTRACTOR -4910 | QADISIYAH CLINIC RENOVATION FOR MED EQUIP | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $54,000.00 | $0.00 | $54,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5741 | W91GET-06-M-0077-NA-1 | ATLAS CONTRACTING COMPANY | PROCUREMENT OF SUVS AND LUVS | NC-AIRPORT NON-CONSTRUCTION | $348,875.00 | $0.00 | $348,875.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5742 | W91GET-06-M-0078-NA-1 | ATLAS CONTRACTING COMPANY | PROCURE FOUR 11 PASSENGER VANS | NC-PORT REHAB NON-CONSTRUCTION | $111,400.00 | $0.00 | $111,400.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5743 | W91GET-06-M-0079-NA-1 | IRAQI CONTRACTOR -4940 | PURCHASE OF SEWAGE AND WATER TRUCKS | NC-DETENTION FACILITY NON-CONSTRUCTION | $530,000.00 | $0.00 | $530,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5744 | W91GET-06-M-0082-NA-1 | IRAQI CONTRACTOR -4492 | CUMMINS DIESEL GENERATOR SETS | NC-RAILROAD NON-CONSTRUCTION | $144,000.00 | $0.00 | $144,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5745 | W91GET-06-M-0334-NA-1 | IRAQI CONTRACTOR -4492 | URI#22884* TYPE B PHC DENTAL X-RAY PROCESSOR | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $151,645.00 | $0.00 | $151,645.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5746 | W91GET-06-M-0336-NA-1 | IRAQI CONTRACTOR -4955 | PURCHASE VEHICLE EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $614,500.00 | $0.00 | $614,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5747 | W91GET-06-M-0908-NA-1 | ROSENBAUER INTERNATIONAL AG | CRASH AND RESCUE FIRE TRUCK | NC-AIRPORT NON-CONSTRUCTION | $494,500.00 | $0.00 | $494,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5748 | W91GET-06-M-0912-NA-1 | IRAQI CONTRACTOR -4529 | *URI#29503* LOCOMOTIVE GOVERNORES | NC-RAILROAD NON-CONSTRUCTION | $125,870.00 | $0.00 | $125,870.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5749 | W91GET-06-M-0916-NA-1 | IRAQI CONTRACTOR -4492 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $24,000.00 | $0.00 | $24,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5750 | W91GET-06-M-1017-NA-1 | IRAQI CONTRACTOR -4001 | EXPEDITED CONSUMABLE FOR 5 PHCS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $100,000.00 | $100,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5751 | W91GET-06-M-1109-NA-1 | STRUCTURE WISE INC | HARDWARE,LAPTOPS,VIRUS PROTECTION | NC-DETENTION FACILITY NON-CONSTRUCTION | $68,527.74 | $0.00 | $68,527.74 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5752 | W91GET-06-M-1114-NA-1 | AGS SYSTEMS, INC | RADIO AND ANTENNAS AIRPORT NON CONSTRUCTION | NC-AIRPORT NON-CONSTRUCTION | $51,549.00 | $0.00 | $51,549.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5753 | W91GET-06-M-1116-NA-1 | IRAQI CONTRACTOR -4939 | INCIDENT RECORDER AND ACCESSORIES | NC-RAILROAD NON-CONSTRUCTION | $62,520.00 | $0.00 | $62,520.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5754 | W91GET-06-M-1442-NA-1 | IRAQI CONTRACTOR -4901 | AIR TRAFFIC CONTROLLER CHAIRS | NC-AIRPORT NON-CONSTRUCTION | $2,730.00 | $1,690.00 | $1,040.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5755 | W91GET-06-M-1481-NA-1 | IRAQI CONTRACTOR -4938 | FIRE SERVICE - CONTAINERS AND CARAVAN | NC-FIRE SERVICES NON-CONSTRUCTION | $23,300.00 | $0.00 | $23,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5756 | W91GFS-06-C-8026-NA-1 | IRAQI CONTRACTOR -4902 | PC81000 DIYALA SCHOOL (1) CONSTRUCTION | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $49,545.00 | $24,772.50 | $24,772.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5757 | W91GFB-06-C-2209-NA-1 | IRAQI CONTRACTOR -4949 | *URI#28326* PW-099 UDARF 3038M HILORA WELL AND NETWORK | C-PW-099 DIRECT LOCAL CONTRACTING | $81,238.00 | $0.00 | $81,238.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5758 | W91GFB-06-C-2218-NA-1 | IRAQI CONTRACTOR -4903 | AA | C-PW-099 DIRECT LOCAL CONTRACTING | $78,744.00 | $0.00 | $78,744.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5759 | W91GFB-06-M-1048-NA-1 | IRAQI CONTRACTOR -4705 | CONSTRUCT AZADI CAMP WATER PROJECT | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $179,546.00 | $149,031.00 | $30,515.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5760 | W91GFB-06-M-1051-NA-1 | IRAQI CONTRACTOR -4303 | CONSTRUCT DERJINDI WATER PROJECT | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $19,739.00 | $19,739.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5761 | W91GFB-06-M-1052-NA-1 | IRAQI CONTRACTOR -4505 | CONSTRUCT DOQATA WATER PROJECT | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $232,273.00 | $174,273.00 | $58,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5762 | W91GFB-06-M-1053-NA-0001AA | IRAQI CONTRACTOR -4500 | KHATARAH WATER PROJECT | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $247,558.00 | $185,558.00 | $62,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5763 | W91GFB-06-M-1054-NA-1 | IRAQI CONTRACTOR -4390 | CONSTRUCT RAHMANYE WATER PROJECT | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $93,479.00 | $70,479.00 | $23,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5764 | W91GFB-06-M-1055-NA-1 | IRAQI CONTRACTOR -4505 | SERECHKA WATER PROJECT | C-PW-101 DIRECT LOCAL CONTRACTING (5/8) | $232,186.00 | $174,186.00 | $58,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5765 | W91GFB-06-M-1063-NA-1 | IRAQI CONTRACTOR -4319 | CONSTRUCT HASAN AVA WATER NETWORK | C-PW-099 DIRECT LOCAL CONTRACTING | $57,265.00 | $0.00 | $57,265.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5766 | W91GFB-06-M-1064-NA-1 | IRAQI CONTRACTOR -4505 | CONSTRUCT KEES QALA WATER NETWORK, UDARF 3004M | C-PW-099 DIRECT LOCAL CONTRACTING | $157,020.00 | $77,020.00 | $80,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5767 | W91GFB-06-M-1065-NA-1 | IRAQI CONTRACTOR -4390 | CONSTRUCT GARAGOH WATER NETWORK - UDARF 3003M | C-PW-099 DIRECT LOCAL CONTRACTING | $126,670.00 | $60,910.00 | $65,760.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5768 | W91GFB-06-M-1066-NA-1 | IRAQI CONTRACTOR -4408 | CONSTRUCT BAJILIA WATER NETWORK | C-PW-099 DIRECT LOCAL CONTRACTING | $22,482.00 | $11,482.00 | $11,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5769 | W91GFB-06-M-1067-NA-1 | IRAQI CONTRACTOR -4477 | CONSTRUCT ASHY BATEL WATER NETWORK | C-PW-099 DIRECT LOCAL CONTRACTING | $36,917.00 | $0.00 | $36,917.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5770 | W91GFB-06-M-1070-NA-1 | IRAQI CONTRACTOR -4505 | *URI#25732* PW-099 CONSTRUCT RAVINA WATER NETWORK UDARF 3009M | C-PW-099 DIRECT LOCAL CONTRACTING | $57,265.00 | $15,265.00 | $42,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5771 | W91GFB-06-M-1071-NA-1 | IRAQI CONTRACTOR -4303 | *URI#25684* PW-099 CONSTRUCT SARARO WATER NETWORK, UDARF 3006M | C-PW-099 DIRECT LOCAL CONTRACTING | $54,311.00 | $15,311.00 | $39,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5772 | W91GFB-06-M-1072-NA-1 | IRAQI CONTRACTOR -4683 | *URI#25731* PW-099 CONSTRUCT ORMANA WATER NETWORK, UDARF 3008M | C-PW-099 DIRECT LOCAL CONTRACTING | $20,365.00 | $15,365.00 | $5,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5773 | W91GFB-06-M-1073-NA-1 | IRAQI CONTRACTOR -4709 | *URI#25726* PW-099 CONSTRUCT KOLAN WATER NETWORK UDARF 3007M | C-PW-099 DIRECT LOCAL CONTRACTING | $30,852.00 | $22,852.00 | $8,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5774 | W91GFB-06-M-1074-NA-1 | IRAQI CONTRACTOR -4692 | *URI#25690* PW-099 CONSTRUCT BATIFA SAIDA WATER NETWORK UDARF 3010M | C-PW-099 DIRECT LOCAL CONTRACTING | $14,993.00 | $10,993.00 | $4,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5775 | W91GFB-06-M-5104-NA-1 | IRAQI CONTRACTOR -4505 | *URI#28322* PW-099 CONSTRUCT BAJIKA WATER WELL & NETWORK | C-PW-099 DIRECT LOCAL CONTRACTING | $99,241.50 | $0.00 | $99,241.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 5776 | W91GFB-06-M-7093-NA-1 | IRAQI CONTRACTOR -4303 | PW-099 UDARF 3037M CONSTRUCT BAJID BARAV VN | C-PW-099 DIRECT LOCAL CONTRACTING | $51,987.00 | $0.00 | $51,987.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5777 | W91GFB-06-M-7096-NA-1 | IRAQI CONTRACTOR -4933 | CONSTRUCT BESHINKY WATER WELL & NETWORK | C-PW-099 DIRECT LOCAL CONTRACTING | $76,411.00 | $0.00 | $76,411.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5778 | W91GFL-06-M-0128-NA-1 | IRAQI CONTRACTOR -4918 | SALAH AD DIN PROVINCIAL HIGHWAY PATROL STATION AT TLOUL AL BAJI | FACILITIES REPAIR IRAQ | $106,260.00 | $106,260.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5779 | W91GFL-06-M-0146-NA-1 | IRAQI CONTRACTOR -4936 | ADDITION TO ASHOR POLICE DEPARTMENT BUILDING | FACILITIES REPAIR IRAQ | $108,549.00 | $108,549.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5780 | W91GFL-06-M-0146-NA-2 | IRAQI CONTRACTOR -4936 | 17648 - SI-086 POLICE STATIONS IN 1ST ID AO | C-MNSTC-PC13000-FACILITIES REPAIR | $12,061.00 | $0.00 | $12,061.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5781 | W91GFP-06-M-0259-NA-1 | IRAQI CONTRACTOR -4557 | ENGINEERING DESIGN SERVICES GST #5 PROJECT | C-POTABLE WATER CONSTRUCTION | $496,000.00 | $413,000.00 | $83,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5782 | W91GFP-06-M-0308-NA-1 | IRAQI CONTRACTOR -4097 | AL FATHA ITP CANAL CROSSING AT RYADH AND ZEGETON - LIFE SUPPORT (WATER & LIGHT SET UNITS) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $52,500.00 | $52,500.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5783 | W91GFP-06-M-0311-NA-1 | IRAQI CONTRACTOR -4784 | AL FATHA ITP CANAL CROSSING AT RYADH AND ZEGETON - LIFE SUPPORT (WATER & LIGHT SET UNITS) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $54,264.00 | $54,264.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5784 | W91GGS-06-C-4101-NA-0001AA | IRAQI CONTRACTOR -4922 | 17648 - SI-086 POLICE STATIONS IN 1ST ID AO | C-MNSTC-PC13000-FACILITIES REPAIR | $76,550.00 | $0.00 | $76,550.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5785 | W91GWY-06-C-0004-NA-1 | SECURE GLOBAL ENGINEERING LLC | EQUIPMENT FOR AL-RAFAE SUBSTATION IN MAYSAN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,577,430.00 | $1,526,482.93 | $1,050,947.07 | CERMS CONSTRUCTION 10/6/2006 |
| 5786 | W91GWY-06-C-0005-NA-1 | SECURE GLOBAL ENGINEERING LLC | ELECTRICAL EQUIPMENT FOR AL-SANAIA SUBSTATION IN MAYSAN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,125,770.00 | $2,121,543.16 | $1,004,226.84 | CERMS CONSTRUCTION 10/6/2006 |
| 5787 | W91GWY-06-C-0006-NA-1 | SECURE GLOBAL ENGINEERING LLC | ELECTRICAL EQUIPMENT FOR AL-ZUITI SUBSTATION IN MAYSAN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,658,430.00 | $1,649,319.69 | $1,009,110.31 | CERMS CONSTRUCTION 10/6/2006 |
| 5788 | W91GWY-06-C-0007-NA-1 | SECURE GLOBAL ENGINEERING LLC | ELECTRICAL EQUIPMENT FOR AL-AMARA SUBSTATION IN MAYSAN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,658,430.00 | $1,647,229.71 | $1,011,200.29 | CERMS CONSTRUCTION 10/6/2006 |
| 5789 | W91GWY-06-C-0009-NA-1 | SECURE GLOBAL ENGINEERING LLC | ELECTRICAL EQUIPMENT FOR AL ROMITHA SUBSTATION IN MUTHANNA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,350,505.00 | $1,728,986.30 | $621,518.70 | CERMS CONSTRUCTION 10/6/2006 |
| 5790 | W91GXQ-05-A-0003-1-1 | IRAQI CONTRACTOR -4619 | BUNDLED MINUTES, MONTHLY LINE SVC FOR 12 LINES | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $19,512.00 | $19,512.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5791 | W91GXQ-05-A-0003-3-1 | IRAQI CONTRACTOR -4619 | BUNDLED MINUTES, MONTHLY LINE SVC, HANDSETS, SIM CARD ACTIVATION | NC-FIRE SERVICES NON-CONSTRUCTION | $1,996.00 | $1,996.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5792 | W91GXQ-05-C-0006-NA-1 | IRAQI CONTRACTOR -4457 | TERMINATION FOR CONVENIENCE OF THE GOVERNMENT | NC-TRAINING NON-CONSTRUCTION | $697,632.41 | $697,632.41 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5793 | W91GXQ-05-C-0006-NA-2 | IRAQI CONTRACTOR -4457 | TERMINATION FOR THE CONVENIENCE OF THE GOVERNMENT | NC-BUSINESS SKILLS TRAINING | $73,751.52 | $73,751.52 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5794 | W91GXQ-05-C-0015-NA-2 | IRAQI CONTRACTOR -4736 | BUSINESS CTR CONTRACTOR PROFESSIONAL SVC | NC-BUSINESS SKILLS TRAINING | $1,620,094.00 | $1,620,094.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5795 | W91GXQ-05-M-0070-NA-1 | THE ARIES GROUP LTD | SOFTWARE CONSULTANCY POP 13 JUL THRU 26 OCT 06 | NC-TRAINING NON-CONSTRUCTION | $31,775.00 | $31,775.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5796 | W91GXQ-05-M-0070-NA-2 | THE ARIES GROUP LTD | CLIN 0002 INSPECTION AND ACCEPTANCE OF THE IRAQ STOCK EXCHANGE | NC-BUSINESS SKILLS TRAINING | $19,865.00 | $19,865.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5797 | W91GXQ-05-M-0075-NA-1 | IRAQI CONTRACTOR -4619 | SCRATCH CARDS, REBATE SCRATCH CARDS, SIM SWAP | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $20,050.00 | $20,050.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5798 | W91GXQ-05-M-0082-NA-1 | IRAQI CONTRACTOR -4308 | PROFESSIONAL SERVICES FOR BAGHDAD BUSINESS CENTER | NC-TRAINING NON-CONSTRUCTION | $16,570.00 | $16,570.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5799 | W91GXQ-05-M-0094-NA-1 | IRAQI CONTRACTOR -4619 | SCRATCH CARDS $20 DENOMINATION, REBATE SCRATCH CARDS $20 DENOMINATION | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $10,985.87 | $10,985.87 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5800 | W91GXQ-05-M-0094-NA-2 | IRAQI CONTRACTOR -4619 | REMAINING $34,514.13 FROM MIPR WAS DS/ED ON KT #FY5866-04-A-0001/0012 WHICH SR PO, ORB2027A001 561A00098 1591000004 1542129 WKG ON CORRECTION | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $35,552.13 | $34,514.13 | $1,038.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5801 | W91GXQ-06-C-0001-NA-1 | UNITED SERVICES | AUTOMATION OF THE ISX | NC-BUSINESS SKILLS TRAINING | $6,590,350.00 | $1,876,293.75 | $4,714,056.25 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5802 | W91GXQ-06-C-0002-NA-1 | IRAQI CONTRACTOR -4451 | ENGLISH LANGUAGE TRAINING TO MAJOR MINISTRIES | NC-MINISTERIAL CAPACITY DEVELOPMENT | $262,500.00 | $0.00 | $262,500.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5803 | W91GXQ-06-C-0004-NA-1 | IRAQI CONTRACTOR -4934 | "QIR#2695)1* FIRE SERVICES 3% AFFF AQUEOUS FILM FORMING FOAM | NC-FIRE SERVICES NON-CONSTRUCTION | $975,000.00 | $0.00 | $975,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5804 | W91GXQ-06-C-0005-NA-1 | TWO RIVERS CONSULTANTS | ECONOMIC ZONE STUDY | NC-MICRO-SMALL-MEDIUM ENTERPRISES NON-CONSTRUCTION | $978,244.00 | $270,051.00 | $708,193.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5805 | W91GXQ-06-C-0009-NA-1 | BEARING POINT | FMIS BUDGET PREPARATION SYSTEM MODULE BUDGETING & FISCAL FORECASTING SAME'S, REGIONAL GOVERNATE FMIS SOFTWARE FIELDING; PK0001 DTD 2OCT06 CHG THE COR; | NC-MINISTERIAL CAPACITY DEVELOPMENT | $4,528,373.89 | $0.00 | $4,528,373.89 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5806 | W91GXQ-06-C-0010-NA-1 | BEARING POINT | PIC 06750 FMIS PROCUREMENT SYSTEM MODULE SOFTWARE, TRAINING, AND FIELDING; PK0001 DTD 2OCT06, CHANGE COR; | NC-MINISTERIAL CAPACITY DEVELOPMENT | $4,196,884.13 | $0.00 | $4,196,884.13 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5807 | W91GXQ-06-C-0012-NA-1 | PIERCE MANUFACTURING INC | FIRE SERVICES HAZMAT TRUCKS | NC-FIRE SERVICES NON-CONSTRUCTION | $531,593.00 | $0.00 | $531,593.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5808 | W91GXQ-06-C-0013-NA-1 | IRAQI CONTRACTOR -4736 | NEW CONTRACT WITH SANDI GROUP TO EXPAND BUSINESS CENTERS AND ASSOCIATIONS | NC-BUSINESS SKILLS TRAINING | $523,000.00 | $0.00 | $523,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5809 | W91GKQ-06-F-0010-NA-1 | IRAQI CONTRACTOR -4929 | PURCHASE TOOLS AND EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $76,864.67 | $0.00 | $76,864.67 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5810 | W91GKQ-06-M-0013-NA-1 | IRAQI CONTRACTOR -4712 | LEGAL CONSULTANTS | NC-BUSINESS SKILLS TRAINING | $106,220.00 | $18,314.44 | $87,905.56 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5811 | W91GKQ-06-M-0028-NA-1 | SEER MARKET SYSTEMS INC | *URI# ' PIC 02500, MONITOR ISX AUTOMATION | NC-BUSINESS SKILLS TRAINING | $249,908.00 | $0.00 | $249,908.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5812 | W91GKQ-06-M-0050-NA-1 | IRAQI CONTRACTOR -4944 | EQUIPMENT PURCHASE FOR DOJ/PRISON ICITAP PROGRAM | NC-DETENTION FACILITY NON-CONSTRUCTION | $198,788.34 | $0.00 | $198,788.34 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5813 | W91GKQ-06-M-0063-NA-1 | IRAQI CONTRACTOR -4947 | *URI#26696* PIC 42000 PURCHASE 3 AUGER (DERRICK DIGGER) TRUCKS, SPARE PARTS AND TRAINING | NC-ED-503  DISTRIBUTION NETWORK AND INFRASTRUCTURE | $637,500.00 | $0.00 | $637,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5814 | W91GKQ-06-M-0064-NA-1 | NHP CO. LTD. | PC 02500 BAGHDAD PRIVATE BUSINESS CENTER ESTABLISHMENT | NC-BUSINESS SKILLS TRAINING | $275,000.00 | $0.00 | $275,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5815 | W91GKQ-06-M-0068-NA-1 | IRAQI CONTRACTOR -4937 | PURCHASE FOUR TRAILER MOUNTED AIR COMPRESSORS | NC-FIRE SERVICES NON-CONSTRUCTION | $342,000.00 | $0.00 | $342,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5816 | W91GKQ-06-M-0069-NA-1 | IRAQI CONTRACTOR -4943 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATION PLANT | NC-GENERATION NON-CONSTRUCTION | $16,838.00 | $16,838.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5817 | W91GKQ-06-M-0071-NA-1 | IRAQI CONTRACTOR -4951 | MODIFY VENTILATION FANS | NC-FIRE SERVICES NON-CONSTRUCTION | $300.00 | $300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5818 | W91GKQ-06-M-0072-NA-1 | IRAQI CONTRACTOR -4492 | PURCHASE PORTABLE LIGHTS | NC-FIRE SERVICES NON-CONSTRUCTION | $312,300.00 | $0.00 | $312,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5819 | W91GKQ-06-M-0074-NA-1 | IRAQI CONTRACTOR -4492 | PURCHASE VARIOUS EQUIPMENT SHREDDER, PUNCHER | NC-DETENTION FACILITY NON-CONSTRUCTION | $12,000.00 | $0.00 | $12,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5820 | W91GKQ-06-M-0075-NA-1 | MIAMI MEDICAL COMMONWEALTH ENTERPRISES | PURCHASE VARIOUS EQUIPMENT MOBILE STAND FOR LS200 | NC-DETENTION FACILITY NON-CONSTRUCTION | $12,026.78 | $0.00 | $12,026.78 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5821 | W91GKQ-06-M-0078-NA-1 | ALPHA CARD SYSTEMS | PURCHASE VARIOUS EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $1,006.00 | $0.00 | $1,006.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5822 | W91GKQ-06-M-0080-NA-1 | SOUTHERN PARTNERS SUPPLY INC | PURCHASE TOOLS AND EQUIPMENT | NC-DETENTION FACILITY NON-CONSTRUCTION | $38,413.85 | $0.00 | $38,413.85 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5823 | W91GKQ-06-M-0086-NA-1 | MBC FZLLC | DESIGN CONSULTANCY FOR THE BROADCAST MEDIA CENTER | NC-MINISTERIAL CAPACITY DEVELOPMENT | $28,000.00 | $0.00 | $28,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5824 | W91GKS-05-C-7001-NA-2 | IRAQI CONTRACTOR -4473 | WATER PROJECTS | C-POTABLE WATER CONSTRUCTION | $511,850.00 | $511,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5825 | W91GKS-05-C-7010-NA-1 | IRAQI CONTRACTOR -4473 | KT WAS INPUT & HAD DSIB AGAINST WRG MPR. THIS IS CORRECT MPR. ALSO SEE KT %C-7001 | C-POTABLE WATER CONSTRUCTION | $514,000.00 | $514,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5826 | W91GKS-05-C-7003-NA-1 | IRAQI CONTRACTOR -4437 | KIRKUK FIRESTATION #2 (GRID ME 43832 25084) | FACILITIES REPAIR IRAQ | $40,372.00 | $40,372.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5827 | W91GKS-05-C-7004-NA-1 | IRAQI CONTRACTOR -4204 | DAQUQ FIRE STATION | FACILITIES REPAIR IRAQ | $52,199.00 | $52,199.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5828 | W91GKS-05-C-7005-NA-1 | IRAQI CONTRACTOR -4204 | RENOVATION OF KIRKUK FIRE STATION #1 | FACILITIES REPAIR IRAQ | $76,249.00 | $76,249.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5829 | W91GKS-05-C-7006-NA-1 | IRAQI CONTRACTOR -4282 | RENOVATE BEKHOOD, MEDIA, ARBAT, BIMAR INTERMEDATE SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $127,719.00 | $127,719.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5830 | W91GKS-05-C-7011-NA-1 | KAIROS INTERNATIONAL | RENOVATE KIRKUK SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $36,455.00 | $36,455.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5831 | W91GKS-05-C-7013-NA-1 | IRAQI CONTRACTOR -4729 | SCHOOL RENOVATIONS 21X0020, 21X0030 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $84,565.50 | $84,565.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5832 | W91GKS-05-C-7014-NA-1 | IRAQI CONTRACTOR -4659 | RENOVATE KIRKUK SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $23,199.00 | $23,199.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5833 | W91GKS-05-C-7015-NA-1 | IRAQI CONTRACTOR -4244 | RENOVATE KIRKUK SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $35,771.00 | $35,771.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5834 | W91GKS-05-C-7016-NA-1 | IRAQI CONTRACTOR -4282 | RENOVATE KIRKUK SCHOOLS30 | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $41,270.00 | $41,270.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5835 | W91GKS-05-C-7018-NA-1 | IRAQI CONTRACTOR -4494 | RENOVATION FIRE STATION | FACILITIES REPAIR IRAQ | $66,786.00 | $66,786.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5836 | W91GKS-05-C-7020-NA-1 | IRAQI CONTRACTOR -4727 | CONSTRUCT RUQAIR & AL SHAHEED ATEYEH JUMA SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $23,288.00 | $23,288.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5837 | W91GKS-05-C-7020-NA-2 | IRAQI CONTRACTOR -4727 | CONSTRUCT RUQAIR & AL SHAHEED ATEYEH JUMA SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $5,850.00 | $5,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5838 | W91GKS-05-C-7021-NA-1 | IRAQI CONTRACTOR -4479 | REMODEL KIRKUK SCHOOL PROJECT | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $1,860.00 | $1,860.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5839 | W91GKS-05-C-7022-NA-1 | APOLO COMPANY | CONSTRUCT AL MUHAMEDA, ZAMZAM & TAHIRA SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $98,447.50 | $98,447.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5840 | W91GKS-05-C-7022-NA-3 | APOLO COMPANY | CONSTRUCT AL MUHAMEDA, ZAMZAM & TAHIRA SCHOOLS | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $89,552.50 | $89,552.50 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5841 | W91GKS-05-C-7023-NA-1 | IRAQI CONTRACTOR -4293 | SCHOOL CONSTRUCTION KIRKUK | C-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR CONSTRUCTION | $17,800.00 | $17,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5842 | W91GKS-06-M-0006-NA-1 | IRAQI CONTRACTOR -4355 | RENOVATION OF DIBBIS FIRE STATION IN TAMEEM PROVINCE | FACILITIES REPAIR IRAQ | $106,792.00 | $106,792.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5843 | W91GX5-06-M-0008-NA-1 | IRAQI CONTRACTOR -4440 | POLICE STATIONS IN 1ST ID AO | FACILITIES REPAIR IRAQ | $85,332.00 | $85,332.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5844 | W91GX5-06-M-0009-NA-1 | IRAQI CONTRACTOR -4608 | RENOVATE HAJAWA POLICE STATION SULAYMANIYAH | FACILITIES REPAIR IRAQ | $75,021.00 | $75,021.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5845 | W91GX5-06-M-0012-NA-1 | IRAQI CONTRACTOR -4534 | ROOF REPAIR | C-NATIONAL SECURITY COMMO CONSTRUCTION | $2,397.00 | $2,397.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5846 | W91GXX-06-C-0001-NA-1 | IRAQI CONTRACTOR -4622 | KBR IDC (SPARE PARTS) - BASRA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,434,414.92 | $0.00 | $6,434,414.92 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5847 | W91GXX-06-C-0002-NA-1 | INDUSTRIAL CONSTRUCTION AND TRADING CO | KBR IDC (SPARE PARTS) - BASRA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,062,954.60 | $0.00 | $2,062,954.60 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5848 | W91GXX-06-C-0003-NA-1 | IRAQI CONTRACTOR -4474 | (SPARE PARTS) - BASRA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $280,791.10 | $0.00 | $280,791.10 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5849 | W91GXX-06-C-0004-NA-1 | NORTHSHORE INTERNATIONAL INC | (SPARE PARTS) - BASRA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $82,095.71 | $0.00 | $82,095.71 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5850 | W91GXX-06-C-0005-NA-1 | IRAQI CONTRACTOR -4197 | (SPARE PARTS) - BASRA; P00001 DTD 2/24/06 EXTEND DELIVERY DATE TO 5DEC06; | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $74,058.00 | $0.00 | $74,058.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5851 | W91GXX-06-C-0006-NA-1 | IRAQI CONTRACTOR -4523 | KBR IDC (SPARE PARTS) - BASRA | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $25,346.34 | $0.00 | $25,346.34 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5852 | W91GXX-06-C-0007-NA-1 | INDUSTRIAL CONSTRUCTION AND TRADING CO | DRILL RIG SPARE PARTS AND EQUIPMENT KIRKUK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,702,809.04 | $0.00 | $1,702,809.04 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5853 | W91GXX-06-C-0008-NA-1 | IRAQI CONTRACTOR -4474 | (SPARE PARTS) - KIRKUK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $109,352.25 | $0.00 | $109,352.25 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5854 | W91GXX-06-C-0009-NA-1 | NORTH SHORE INTERNATIONAL INC. | PC 50000 D-018-K KBR IDC (SPARE PARTS) - KIRKUK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $307,541.94 | $0.00 | $307,541.94 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5855 | W91GXX-06-C-0010-NA-1 | IRAQI CONTRACTOR -4523 | PC 50000 D-018-K KBR IDC (SPARE PARTS) - KIRKUK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $262,863.50 | $0.00 | $262,863.50 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5856 | W91GXX-06-C-0011-NA-1 | INDUSTRIAL CONSTRUCTION AND TRADING CO | DRILL RIG SPARE PARTS AND EQUIPMENT KIRKUK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,147,866.41 | $0.00 | $1,147,866.41 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5857 | W91GXX-06-C-0012-NA-1 | IRAQI CONTRACTOR -4954 | D-105-G MERRICK-PENNWELL-RIPA SEMINARS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $3,189,390.61 | $0.00 | $3,189,390.61 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5858 | W91GXX-06-M-0001-NA-1 | WOODHOUSE INTERNATIONAL LLC | DRILL RIG SPARE PARTS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $2,767,639.00 | $102,248.72 | $2,665,390.28 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5859 | W91GXX-06-M-0004-NA-2 | IRAQI CONTRACTOR -4731 | SPARE PARTS FOR FIRE TRUCK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $246,664.70 | $246,664.70 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5860 | W91GXX-06-M-0005-NA-2 | IRAQI CONTRACTOR -4340 | SEALING PASTE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $59,600.00 | $59,600.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5861 | W91GXX-06-M-0006-NA-1 | BAYPHASE LIMITED | SUBSCRIPTION: BAYPHASE'S IRAQ STRATEGIC OIL AND GAS REPORT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,200.00 | $6,200.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5862 | W91GXX-06-M-0007-NA-1 | GPSA | GPSA ENGINEERING BOOK | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $321.50 | $321.50 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5863 | W91GXX-06-M-0008-NA-1 | IST IMPRESSION COMMUNICATIONS | SUBCRIPTION INTERNATIONAL PETROLEUM TRANSACTIONS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $256.00 | $256.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5864 | W91GXX-06-M-0009-NA-1 | IRAQI CONTRACTOR -4409 | O-002-G DIESEL GENERATORS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $420,000.00 | $340,000.00 | $80,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5865 | W91GXX-06-M-0010-NA-1 | TOTAL DOCUMENTATION SERVICES LTD | TRANSLATION SERVICES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,036.51 | $6,036.51 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5866 | W91GXX-06-M-0011-NA-1 | IRAQI CONTRACTOR -4329 | O-002-G  MOBILE WORKSHOP | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $219,200.00 | $0.00 | $219,200.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5867 | W91GXX-06-M-0012-NA-1 | APEX INTERNATIONAL GROUP FZCO | O-002-G TROLICK MOUNTED DRILLING RIG | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $661,410.00 | $0.00 | $661,410.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5868 | W91GXX-06-M-0013-NA-1 | PLATTS | SUBCRIPTION OILGRAM NEWS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $5,630.00 | $5,630.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5869 | W91GXX-06-M-0015-NA-1 | IRAQI CONTRACTOR -4289 | O-019-K KBR-DOWNSTREAM PIC 50000 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $574,000.00 | $574,000.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5870 | W91GXX-06-M-0016-NA-1 | THOMSON SCIENTIFIC, INC | MOO CAPACITY DEVELOPMENT (MINISTRY OF OIL RESEARCH INFORMATION) | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,080.00 | $1,080.00 | $0.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5871 | W91GXX-06-M-0018-NA-1 | LINC INTERNATIONAL | MOBILE FIELD CAMP TRAILORS MOO SEISMIC EQUIP (RPI, OIL RESRVOIR MGMT  URI NO 11528 | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $1,279,200.00 | $0.00 | $1,279,200.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5872 | W91GXX-06-M-0020-NA-1 | U.S. EXPORTERS, LLC | *URI#16913* 0-017-K EQUIPMENT/TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $260,817.22 | $260,817.22 | $260,817.22 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5873 | W91GXX-06-M-0021-NA-1 | VINCI TECHNOLOGIES | EQUIPMENT/TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $33,920.00 | $0.00 | $33,920.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5874 | W91GXX-06-M-0022-NA-1 | IRAQI CONTRACTOR -4247 | *URI#16913* 0-017-K EQUIPMENT/TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $287,213.60 | $0.00 | $287,213.60 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5875 | W91GXX-06-M-0023-NA-1 | IRAQI CONTRACTOR -4197 | *URI#16913* 0-017-K EQUIPMENT/TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $58,395.00 | $0.00 | $58,395.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 5876 | W91GXX-06-M-0024-NA-1 | WAMAR INTERNATIONAL INC | *URI#16913* 0-017-K EQUIPMENT/TRAINING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,522.00 | $0.00 | $4,522.00 | CERMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5877 | W91GXX-06-M-0025-NA-1 | SIEMENS | "URI#2642" O-105-G, PIC50000, SHUAIBA POWER PLANT TRAINING - GAS TURBINES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $130,800.00 | $0.00 | $130,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5878 | W91GXX-06-M-0026-1-1 | CENTRE FOR GLOBAL ENERGY STUDIES | ENERGY STUDY MOD RESEARCH MATERIAL - CGES REPORT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $50,000.00 | $50,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5879 | W91GXX-06-M-0027-NA-1 | IRAQI CONTRACTOR -4454 | SUPPLY CHAIN IMPROVEMENT FOR PETROLEUM DEPOT ENGINEERING & PROCUREMENT | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $77,148.00 | $0.00 | $77,148.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5880 | W91GXX-06-M-0028-NA-1 | GREEN DREAM TRADING LTD | ENERGY STUDY 24/70 MOD FOR ARENT MATERIAL - REFERENCE BOOKS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $16,141.00 | $16,141.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5881 | W91GXX-06-M-0029-NA-1 | IRAQI CONTRACTOR -4954 | PC50000 O-105-G DOE-MMS TRAINING PROGRAM | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $174,746.21 | $0.00 | $174,746.21 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5882 | W91GXX-06-M-0030-NA-1 | IRAQI CONTRACTOR -4954 | PC5000 O-105-G MERRICK-PENWELL - RIPA SEMINARS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $371,337.05 | $0.00 | $371,337.05 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5883 | W91GXX-06-M-0031-NA-1 | I COMPORT | EMERGENCY PIPELINE REPAIRS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $279,938.00 | $0.00 | $279,938.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5884 | W91GXX-06-M-0032-NA-1 | IRAQI CONTRACTOR -4954 | EMERGENCY PIPELINE REPAIRS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $539,550.00 | $0.00 | $539,550.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5885 | W91GXX-06-M-0033-NA-1 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $11,152.00 | $0.00 | $11,152.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5886 | W91GXX-06-M-0033-NA-2 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $38,253.00 | $0.00 | $38,253.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5887 | W91GXX-06-M-0033-NA-3 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $73,692.00 | $0.00 | $73,692.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5888 | W91GXX-06-M-0033-NA-4 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,058.00 | $0.00 | $6,058.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5889 | W91GXX-06-M-0033-NA-5 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $9,216.00 | $0.00 | $9,216.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5890 | W91GXX-06-M-0033-NA-6 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $31,022.00 | $0.00 | $31,022.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5891 | W91GXX-06-M-0033-NA-7 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $14,094.00 | $0.00 | $14,094.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5892 | W91GXX-06-M-0033-NA-8 | IRAQI CONTRACTOR -4622 | EMERGENCY PIPELINE SLEEVES | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $29,882.00 | $0.00 | $29,882.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5893 | W91GXX-06-M-0033-NA-9 | IRAQI CONTRACTOR -4622 | SHIPPING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $6,300.00 | $0.00 | $6,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5894 | W91GXX-V05-M-0138-NA-1 | IRAQI CONTRACTOR -4181 | "URI#5695" PVC 42000 PURCHASE 3 12 TON LORRIES, SPARE PARTS AND TRAINING | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $414,605.00 | $0.00 | $414,605.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5895 | W91GXY-06-A-0001-1-1 | ORBIT ENGINEERING | OUTDOOR LOAD CENTE WITH TRANSFORMER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $850,000.00 | $850,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5896 | W91GXY-06-A-0001-2-1 | ORBIT ENGINEERING | "URI#2610" ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,293,630.00 | $564,472.00 | $729,158.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5897 | W91GXY-06-A-0001-3-1 | ORBIT ENGINEERING | FALLUJAH LOW VOLTAGE CALBES PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $49,500.00 | $49,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5898 | W91GXY-06-A-0001-4-1 | ORBIT ENGINEERING | "URI#2231" ED-031/GBAGGA-045 FALLUJAH STEEL WORK PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $111,230.00 | $0.00 | $111,230.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5899 | W91GXY-06-A-0002-1-1 | GENERIK ENERGETYKA (GEEC) | "URI#2243" ED-031/GBAGA-059 FALLUJAH 11KV TRANSFORMER PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $407,495.00 | $407,495.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5900 | W91GXY-06-A-0002-1-2 | GENERIK ENERGETYKA (GEEC) | ED-031/GBAGA-044 FALLUJAH LV CIRCUIT BREAKERS PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $150,000.00 | $150,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5901 | W91GXY-06-A-0002-1-3 | GENERIK ENERGETYKA (GEEC) | ED-031/GBAGA-054 STREET LIGHTING PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $818,140.00 | $572,719.00 | $245,421.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5902 | W91GXY-06-A-0006-10-1 | IRAQI CONTRACTOR -4638 | "URI#2610" ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,344,000.00 | $462,000.00 | $882,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5903 | W91GXY-06-A-0006-1-1 | IRAQI CONTRACTOR -4638 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,559,300.00 | $1,559,300.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5904 | W91GXY-06-A-0006-11-1 | IRAQI CONTRACTOR -4638 | PIN, DISC,AND SCHACKLE INSULATORS AND ACCESSORIES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $356,600.00 | $129,500.00 | $227,100.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5905 | W91GXY-06-A-0006-12-1 | IRAQI CONTRACTOR -4409 | FALLUJAH LOW VOLTAGE CALBES PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $608,700.00 | $0.00 | $608,700.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5906 | W91GXY-06-A-0006-13-1 | IRAQI CONTRACTOR -4638 | FALLUJAH ACSR PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $86,000.00 | $86,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5907 | W91GXY-06-A-0006-14-1 | IRAQI CONTRACTOR -4638 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $440,200.00 | $0.00 | $440,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5908 | W91GXY-06-A-0006-14-2 | IRAQI CONTRACTOR -4638 | ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $81,650.00 | $0.00 | $81,650.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5909 | W91GXY-06-A-0006-15-1 | IRAQI CONTRACTOR -4638 | ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,000,000.00 | $1,000,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5910 | W91GXY-06-A-0006-16-1 | IRAQI CONTRACTOR -4638 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $565,000.00 | $565,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5911 | W91GXY-06-A-0006-17-1 | IRAQI CONTRACTOR -4638 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $567,000.00 | $0.00 | $567,000.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5912 | W91GXY-06-A-0006-18-1 | IRAQI CONTRACTOR -4638 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $12,000.00 | $0.00 | $12,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5913 | W91GXY-06-A-0006-19-1 | IRAQI CONTRACTOR -4638 | ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,450,000.00 | $1,568,882.00 | $881,118.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5914 | W91GXY-06-A-0006-20-1 | IRAQI CONTRACTOR -4638 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $587,400.00 | $0.00 | $587,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5915 | W91GXY-06-A-0006-2-1 | IRAQI CONTRACTOR -4638 | *URI#2161O* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $109,100.00 | $109,100.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5916 | W91GXY-06-A-0006-21-1 | IRAQI CONTRACTOR -4638 | ED-031 GBAGA-042 FALLUJAH MATERIALS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $262,600.00 | $0.00 | $262,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5917 | W91GXY-06-A-0006-22-1 | IRAQI CONTRACTOR -4638 | ED-031 GBAGA-048 FALLUJAH LOW VOLTAGE CABLES PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $20,017.00 | $20,017.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5918 | W91GXY-06-A-0006-22-2 | IRAQI CONTRACTOR -4638 | ED-031 GBAGA-050 FALLUJAH ACSR PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $30,200.00 | $30,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5919 | W91GXY-06-A-0006-22-3 | IRAQI CONTRACTOR -4638 | ED-031 GBAGA-042 FALLUJAH MATERIALS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $69,783.00 | $69,783.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5920 | W91GXY-06-A-0006-23-1 | IRAQI CONTRACTOR -4638 | ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $590,200.00 | $0.00 | $590,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5921 | W91GXY-06-A-0006-24-1 | IRAQI CONTRACTOR -4638 | URI 29708 UNDERGROUND CABLES 33KV 1X400MM | NC-TRANSMISSION NON-CONSTRUCTION | $576,000.00 | $576,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5922 | W91GXY-06-A-0006-25-1 | IRAQI CONTRACTOR -4409 | URI 29707 25 KVA AND 25 400 KVA TRANSFORMERS FOR NASSIRIYA | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $620,000.00 | $80,000.00 | $540,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5923 | W91GXY-06-A-0006-26-1 | IRAQI CONTRACTOR -4638 | 250 KVA TRANSFORMERS | NC-TRANSMISSION NON-CONSTRUCTION | $600,750.00 | $0.00 | $600,750.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5924 | W91GXY-06-A-0006-27-1 | IRAQI CONTRACTOR -4638 | ED-503 DISTRIBUTION EMERGENCY SPARE PARTS | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE | $2,317,535.56 | $0.00 | $2,317,535.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 5925 | W91GXY-06-A-0006-3-1 | IRAQI CONTRACTOR -4638 | *URI#2161O* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $116,500.00 | $116,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5926 | W91GXY-06-A-0006-4-1 | IRAQI CONTRACTOR -4409 | GBAGA-051 FALLUJAH ACSR PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $180,000.00 | $180,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5927 | W91GXY-06-A-0006-42 | IRAQI CONTRACTOR -4409 | GBAGA-046 FALLUJAH STEEL WORK PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,700,000.00 | $2,691,720.00 | $8,280.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5928 | W91GXY-06-A-0006-5-1 | IRAQI CONTRACTOR -4638 | *URI#2161O* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $282,950.00 | $282,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5929 | W91GXY-06-A-0006-6-1 | IRAQI CONTRACTOR -4638 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $909,600.00 | $909,600.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5930 | W91GXY-06-A-0006-7-1 | IRAQI CONTRACTOR -4638 | FALLUJAH 11KV TRANSFORMER PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,083,757.50 | $352,507.50 | $731,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5931 | W91GXY-06-A-0006-8-1 | IRAQI CONTRACTOR -4638 | STREET LIGHTING PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $181,860.00 | $181,860.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5932 | W91GXY-06-A-0006-9-1 | IRAQI CONTRACTOR -4638 | *URI#2161O* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $391,400.00 | $108,000.00 | $283,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5933 | W91GXY-06-A-0008-1-1 | IRAQI CONTRACTOR -4614 | *URI#2161O* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,148,168.00 | $0.00 | $1,148,168.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5934 | W91GXY-06-A-0008-2-1 | IRAQI CONTRACTOR -4614 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $63,920.00 | $0.00 | $63,920.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5935 | W91GXY-06-A-0008-3-1 | IRAQI CONTRACTOR -4614 | *URI#2161O* ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $339,457.00 | $339,457.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5936 | W91GXY-06-A-0008-4-1 | IRAQI CONTRACTOR -4614 | FALLUJAH LOW VOLTAGE CAIBES PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $190,590.00 | $0.00 | $190,590.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5937 | W91GXY-06-A-0008-5-1 | IRAQI CONTRACTOR -4614 | COPPER TERMINAL | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $27,758.00 | $27,758.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5938 | W91GXY-06-A-0008-5-2 | IRAQI CONTRACTOR -4614 | COPPER TERMINAL | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,242.00 | $5,242.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5939 | W91GXY-06-A-0008-6-1 | IRAQI CONTRACTOR -4614 | ED-031 GBAGA-042 FALLUJAH MATERIALS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $701,880.00 | $0.00 | $701,880.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5940 | W91GXY-06-A-0008-7-1 | IRAQI CONTRACTOR -4614 | ED-031 GBAGA-042 FALLUJAH MATERIALS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,600,765.44 | $0.00 | $1,600,765.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 5941 | W91GXY-06-A-0008-7-2 | IRAQI CONTRACTOR -4614 | ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $147,704.56 | $0.00 | $147,704.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 5942 | W91GXY-06-A-0008-8-1 | IRAQI CONTRACTOR -4614 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $53,739.66 | $0.00 | $53,739.66 | CEFMS CONSTRUCTION 10/6/2006 |
| 5943 | W91GXY-06-A-0008-8-2 | IRAQI CONTRACTOR -4614 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $25,260.34 | $0.00 | $25,260.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 5944 | W91GXY-06-A-0008-9-1 | IRAQI CONTRACTOR -4614 | DISC.INSULATOR ACCESSORIES - URI 29974 DISC.INSULATOR ACCESSORIES FOR FALLUJAH INFRASTRUCTURE | NC-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE | $72,000.00 | $0.00 | $72,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5945 | W91GXY-06-A-0009-1-1 | NEKS DIS TICARET A.S. | OUTDOOR LOAD CENTER LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,990,000.00 | $3,840,375.00 | $149,625.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5946 | W91GXY-06-A-0009-2-1 | NEKS DIS TICARET A.S. | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,388,850.00 | $2,388,850.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5947 | W91GXY-06-A-0009-3-1 | NEKS DIS TICARET A.S. | ED-601 LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $759,993.00 | $621,492.00 | $138,501.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5948 | W91GXY-06-A-0009-4-1 | NEKS DIS TICARET A.S. | "URIR21610" ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $78,918.00 | $78,918.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5949 | W91GXY-06-A-0009-5-1 | NEKS DIS TICARET A.S. | "URIR21610" ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $417,270.00 | $417,270.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5950 | W91GXY-06-A-0011-1-1 | IRAQI CONTRACTOR -4108 | "URIR21610" ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $489,750.00 | $483,750.00 | $6,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5951 | W91GXY-06-A-0011-2-1 | IRAQI CONTRACTOR -4250 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,293,350.00 | $1,263,779.00 | $29,571.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5952 | W91GXY-06-A-0011-3-1 | IRAQI CONTRACTOR -4250 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $62,750.00 | $62,750.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5953 | W91GXY-06-A-0011-4-1 | IRAQI CONTRACTOR -4250 | FALLUJAH STEEL WORK PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $777,480.00 | $777,480.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5954 | W91GXY-06-A-0011-4-2 | IRAQI CONTRACTOR -4250 | FALLUJAH LOW VOLTAGE CABLES PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,024,208.00 | $1,017,808.00 | $6,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5955 | W91GXY-06-A-0011-5-1 | IRAQI CONTRACTOR -4108 | FALLUJAH ACSR PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $120,000.00 | $74,385.00 | $45,615.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5956 | W91GXY-06-A-0011-5-2 | IRAQI CONTRACTOR -4108 | PG CLAMP PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $200,000.00 | $0.00 | $200,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5957 | W91GXY-06-A-0011-5-3 | IRAQI CONTRACTOR -4108 | FALLUJAH LOW VOLTAGE CABLES PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $255,000.00 | $0.00 | $255,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5958 | W91GXY-06-A-0012-1-1 | IRAQI CONTRACTOR -4623 | ED-603 SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $157,520.00 | $157,520.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5959 | W91GXY-06-A-0012-2-1 | IRAQI CONTRACTOR -4623 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $37,634.00 | $0.00 | $37,634.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5960 | W91GXY-06-A-0012-3-1 | IRAQI CONTRACTOR -4623 | FALLUJAH INSULATORS PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $80,000.00 | $0.00 | $80,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5961 | W91GXY-06-A-0012-3-2 | IRAQI CONTRACTOR -4623 | GBAGA-049 FALLUJAH LOW VOLTAGE CALBES PURCHASE 2 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $113,835.00 | $0.00 | $113,835.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5962 | W91GXY-06-A-0012-3-3 | IRAQI CONTRACTOR -4623 | GBAGA-053 COPPER CABLE PURCHASE 1 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $53,030.00 | $0.00 | $53,030.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5963 | W91GXY-06-A-0012-4-1 | IRAQI CONTRACTOR -4623 | ED-601 LOCAL NETWORK INFRASTRUCTURE CONSTRUCTION - NAJAF PROVINCE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $301.44 | $0.00 | $301.44 | CEFMS CONSTRUCTION 10/6/2006 |
| 5964 | W91GXY-06-A-0012-4-2 | IRAQI CONTRACTOR -4623 | ED-031 GBAGA-042 FALLUJAH MATERIALS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $558,538.56 | $217,710.00 | $340,828.56 | CEFMS CONSTRUCTION 10/6/2006 |
| 5965 | W91GXY-06-A-0012-5-1 | IRAQI CONTRACTOR -4623 | AA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $171,878.00 | $0.00 | $171,878.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5966 | W91GXY-06-A-0012-6-1 | IRAQI CONTRACTOR -4623 | LOCAL NETWORK INFRASTRUCTURE REHABILITATION - NAJAF CITY | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $35,624.00 | $0.00 | $35,624.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5967 | W91GXY-06-C-0001-NA-1 | IRAQI CONTRACTOR -4623 | ELECTRICAL TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $532,200.00 | $532,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5968 | W91GXY-06-C-0001-NA-2 | IRAQI CONTRACTOR -4623 | ELECTRICAL TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $17,735.00 | $17,735.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 5969 | W91GXY-06-C-0002-NA-0001A | SIEMENS | CHANGE ORDER TO SUPPLY ITEMS AT THE REMOTE ENDS OF CP506 AND CP509 | C-TRANSMISSION CONSTRUCTION | $640,358.00 | $0.00 | $640,358.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5970 | W91GXY-06-C-0002-NA-0001B | SIEMENS | REVISED SOW FOR ROOF REPLACEMENT IN CP5 C-TRANSMISSION CONSTRUCTION 1-2-3-4-6 AND 9, BASRAH PROVINCE | C-TRANSMISSION CONSTRUCTION | $474,600.00 | $0.00 | $474,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5971 | W91GXY-06-C-0002-NA-0001C | SIEMENS | REVISION OF SOW FOR RADIO EQUIPMENT IN CP5 1-2-3-4 & 9 AT NEW RUMAILA SUBSTATIONS, KARBALA PROVINCE | C-TRANSMISSION CONSTRUCTION | $363,000.29 | $0.00 | $363,000.29 | CEFMS CONSTRUCTION 10/6/2006 |
| 5972 | W91GXY-06-C-0002-NA-1 | SIEMENS | ELECTRICAL EQUIPMENT FOR SEVERAL BASRAH SUBSTATIONS IN THE RUMAILA OIL FIELDS | C-TRANSMISSION CONSTRUCTION | $47,954,733.01 | $26,777,770.31 | $21,176,962.70 | CEFMS CONSTRUCTION 10/6/2006 |
| 5973 | W91GXY-06-C-0003-NA-1 | SYMBION POWER LLC | ELECTRICAL EQUIPMENT FOR VARIOUS SUBSTATIONS IN BASRAH GOVERNORATE (TOBA, KHOR ZHUBAIR, HAMMAR, GARMA & QURNA) | C-TRANSMISSION CONSTRUCTION | $50,062,460.52 | $28,128,829.14 | $21,933,631.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 5974 | W91GXY-06-C-0008-NA-1 | RENCO S.P.A | ELECTRICAL EQUIPMENT FOR MOBILE SUBSTATION AT MIDWAY PUMP STATION, AL-ANBAR GOVERNORATE | C-TRANSMISSION CONSTRUCTION | $2,082,000.00 | $1,782,051.00 | $299,949.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5975 | W91GXY-06-C-0008-NA-2 | RENCO S.P.A | MODIFICATION TO INSTALL AN ADDITIONAL LINE TRAP | C-TRANSMISSION CONSTRUCTION | $6,700.00 | $0.00 | $6,700.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5976 | W91GXY-06-C-0010-NA-1 | IRAQI CONTRACTOR -4087 | ELECTRICAL EQUIPMENT FOR 2 UNDERGROUND AND 4 OVERHEAD FEEDERS IN THI QAR GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $10,309,000.00 | $3,078,502.00 | $7,230,498.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 5977 | W91GXY-06-C-0011-NA-1 | IRAQI CONTRACTOR -4087 | RESIDENTIAL ELECTRIC DISTRIBUTION NETWORK IN MALHALA 216 AREA OF KHARKH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $985,356.00 | $985,356.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 5978 | W91GXY-06-C-0012-NA-0001A | IRAQI CONTRACTOR -4601 | REVISION OF SCOPE OF WORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $150,000.00 | $0.00 | $150,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5979 | W91GXY-06-C-0012-NA-1 | IRAQI CONTRACTOR -4601 | TRANSFORMER FOR AL MHNAWIYAH AREA IN QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,797,520.00 | $404,250.00 | $1,393,270.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5980 | W91GXY-06-C-0013-NA-1 | NORATECH | 130000 METERS OF INSULATED CABLE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,608,994.99 | $3,608,994.99 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5981 | W91GXY-06-C-0014-NA-1 | IRAQI CONTRACTOR -4087 | TAMEEM UNDERGROUND CABLE DISTRIBUTION SYSTEM FROM AL-AQSA SUBSTATION TO INDUSTRIAL SUBSTATION IN TAMEEM GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,851,000.00 | $3,851,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5982 | W91GXY-06-C-0015-NA-1 | SECURE GLOBAL ENGINEERING LLC | ELECTRICAL EQUIPMENT FOR AL SHAMIYAH NORTH SUBSTATION IN QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,472,000.00 | $1,369,387.95 | $1,102,612.05 | CERMS CONSTRUCTION 10/6/2006 |
| 5983 | W91GXY-06-C-0016-NA-1 | IRAQI CONTRACTOR -4350 | ARMORED INSULATED CABLE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $14,979,899.99 | $14,979,899.99 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5984 | W91GXY-06-C-0017-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | ELECTRICAL EQUIPMENT FOR SUBSTATION IN AL HAMZA, QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,800,000.00 | $1,694,662.77 | $1,105,337.23 | CERMS CONSTRUCTION 10/6/2006 |
| 5985 | W91GXY-06-C-0018-NA-1 | IRAQI CONTRACTOR -4087 | ELECTRICAL EQUIPMENT FOR AL HUSSAIN SUBSTATION IN KERBALA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,950,000.00 | $2,113,479.59 | $836,520.41 | CERMS CONSTRUCTION 10/6/2006 |
| 5986 | W91GXY-06-C-0019-NA-1 | FIRSTAR INTERNATIONAL GROUP | ELECTRICAL EQUIPMENT FOR AL MOSHRAH SUBSTATION IN MISSAN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,903,038.12 | $2,649,288.07 | $253,750.05 | CERMS CONSTRUCTION 10/6/2006 |
| 5987 | W91GXY-06-C-0020-NA-1 | IRAQI CONTRACTOR -4087 | DISBAND AND REBUILD OVERHEAD ELECTRICAL DISTRIBUTION NETWORK IN SAHA KAFAAT AREA IN KHARKH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $700,000.00 | $700,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5988 | W91GXY-06-C-0021-NA-1 | IRAQI CONTRACTOR -4087 | UNDERGROUND CABLE DISTRIBUTION SYSTEM FROM AL-ABARA TO BAQUBA SUBSTATIONS IN DIYALA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,358,000.00 | $1,358,000.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5989 | W91GXY-06-C-0022-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | ELECTRICAL EQUIPMENT FOR AL BDEER SUBSTATION IN QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,400,000.00 | $1,553,534.73 | $846,465.27 | CERMS CONSTRUCTION 10/6/2006 |
| 5990 | W91GXY-06-C-0023-NA-1 | IRAQI CONTRACTOR -4087 | UNDERGROUND CABLE FEEDER SYSTEM FOR BAB ESHTAR SUBSTATION IN NINEWA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $674,965.00 | $674,965.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5991 | W91GXY-06-C-0023-NA-2 | IRAQI CONTRACTOR -4087 | UNDERGROUND CABLE FEEDER BAB ESHTAR | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $546,035.00 | $301,384.30 | $244,650.70 | CERMS CONSTRUCTION 10/6/2006 |
| 5992 | W91GXY-06-C-0024-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | ELECTRICAL EQUIPMENT FOR AL MANTAKA AL SINNIYAH SUBSTATION IN QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,907,000.00 | $1,797,332.25 | $1,109,667.75 | CERMS CONSTRUCTION 10/6/2006 |
| 5993 | W91GXY-06-C-0025-NA-1 | ABB | ELECTRICAL EQUIPMENT FOR MOSUL SUBSTATION | C-TRANSMISSION CONSTRUCTION | $28,051,907.00 | $8,882,191.80 | $19,169,715.20 | CERMS CONSTRUCTION 10/6/2006 |
| 5994 | W91GXY-06-C-0025-NA-2 | ABB | 400 KVA MOSUL SUBSTATION EXPANSION CHANGE FROM ALUM TO COPPER CABLE | C-TRANSMISSION CONSTRUCTION | $243,916.00 | $73,436.90 | $170,479.10 | CERMS CONSTRUCTION 10/6/2006 |
| 5995 | W91GXY-06-C-0026-NA-1 | IRAQI CONTRACTOR -4087 | DOUBLE CIRCUIT FEEDER LINE FROM TAJI SUBSTATION TO SAB AL-BOR SUBSTATION IN KHARK GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,713,000.00 | $0.00 | $1,713,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5996 | W91GXY-06-C-0027-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | MODI NASSER SUBSTATION RENOVATION INCREASE THE CONTRACT PRICE BY $1,572,976.00//ELECTRICAL EQUIPMENT FOR NEW FALLUJAH SUBSTATION IN ANBAR GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,907,000.00 | $2,065,411.72 | $841,588.28 | CERMS CONSTRUCTION 10/6/2006 |
| 5997 | W91GXY-06-C-0028-NA-1 | VA TECH TRANSMISSION & DISTRIBUTION | ELECTRICAL EQUIPMENT FOR AL ABASAYA AL SINNIYAH SUBSTATION IN DIYALA GOVERNORATE | C-TRANSMISSION CONSTRUCTION | $37,028,342.92 | $16,629,871.00 | $20,398,471.92 | CERMS CONSTRUCTION 10/6/2006 |
| 5998 | W91GXY-06-C-0029-NA-1 | IRAQI CONTRACTOR -4087 | ELECTRICAL EQUIPMENT FOR AL RASHEED SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,822,900.00 | $3,716,392.00 | $2,106,508.00 | CERMS CONSTRUCTION 10/6/2006 |
| 5999 | W91GXY-06-C-0030-NA-1 | MOTT MCDONALD LTD | TRANSFORMERS ABU GHRAIB | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | | | | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6000 | W91GXY-06-C-0031-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | TRANSFORMERS FOR AL SHAFEYA AREA IN QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,450,000.00 | $1,369,806.64 | $1,080,193.96 | CERMS CONSTRUCTION 10/6/2006 |
| 6001 | W91GXY-06-C-0032-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | TRANSFORMERS FOR AL SALHIA AREA IN QADISSIYAH GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,400,000.00 | $1,097,093.58 | $1,302,906.42 | CERMS CONSTRUCTION 10/6/2006 |
| 6002 | W91GXY-06-C-0032-NA-2 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | ELECTRICAL EQUIPMENT FOR NEW FALLUJAH SUBSTATION IN ANBAR GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $16,712,900.00 | $3,342,580.00 | $13,370,320.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6003 | W91GXY-06-C-0033-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | ELECTRICAL EQUIPMENT FOR ESKAN SUBSTATION IN KARBALA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,932,000.00 | $1,604,845.49 | $2,327,154.51 | CERMS CONSTRUCTION 10/6/2006 |
| 6004 | W91GXY-06-C-0034-NA-1 | IRAQI CONTRACTOR -4133 | COMMAND AND 33KV OVERHEAD FEEDER SYSTEMS IN MISSAN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,845,000.00 | $1,583,694.94 | $1,261,305.06 | CERMS CONSTRUCTION 10/6/2006 |
| 6005 | W91GXY-06-C-0035-NA-1 | IRAQI CONTRACTOR -4539 | UNDERGROUND FEEDER SYSTEM FOR KIRKUK SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $123,200.00 | $123,200.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6006 | W91GXY-06-C-0036-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | UNDERGROUND FEEDER SYSTEMS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,729,406.00 | $1,710,000.00 | $3,019,406.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6007 | W91GXY-06-C-0037-NA-1 | VA TECH TRANSMISSION & DISTRIBUTION | CONSTRUCT UMM QASR SUBSTATION | C-TRANSMISSION CONSTRUCTION | $13,835,375.00 | $4,934,929.00 | $8,900,446.00 | CERMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6008 | W91GXY06-C-0038-NA-1 | IRAQI CONTRACTOR -4527 | 2 UNDERGROUND FEEDES IN AL DIWANIYA, QADISIYA GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,687,290.00 | $2,687,290.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6009 | W91GXY06-C-0039-NA-1 | IRAQI CONTRACTOR -4539 | UNDERGROUND FEEDER SYSTEM FOR AL AQSA SUBSTATION IN TAMEEM GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $206,280.00 | $206,280.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6010 | W91GXY06-C-0040-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | OVERHEAD FEEDER IN SALAH AL DIN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,575,000.00 | $0.00 | $1,575,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6011 | W91GXY06-C-0040-NA-2 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | OVERHEAD FEEDER IN SALAH AL DIN GOVERNORATE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $695,000.00 | $0.00 | $695,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6012 | W91GXY06-C-0041-NA-2 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | 33KV DOUBLE CIRCUIT FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,948,000.00 | $597,190.00 | $1,350,810.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6013 | W91GXY06-C-0042-NA-1 | OZGEGAL STEEL CONSTRUCTION | POWER POLES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,904,250.00 | $1,901,428.00 | $2,822.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6014 | W91GXY06-C-0044-NA-1 | IRAQI CONTRACTOR -4620 | 25MVA MOBILE SUBSTATION | C-TRANSMISSION CONSTRUCTION | $1,551,017.51 | $465,305.25 | $1,085,712.26 | CEFMS CONSTRUCTION 10/6/2006 |
| 6015 | W91GXY06-C-0045-NA-1 | I COMPORT | 4 NEW UNDERGROUND FEEDERS FROM FALLUJAH WEST | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $8,163,300.00 | $4,610,751.00 | $3,552,549.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6016 | W91GXY06-C-0047-NA-0001A | SIEMENS | MODIFIED FOR ROOF REPLACEMENT IN CPS 5,7,8 AND 10 SUBSTATIONS, BASRAH PROVINCE | C-TRANSMISSION CONSTRUCTION | $316,400.00 | $0.00 | $316,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6017 | W91GXY06-C-0047-NA-0001B | SIEMENS | PLC EQUIPMENT, CABINETS, POWER SUPPLY AT REMOTE ENDS OF CPS7 & CPS10 | C-TRANSMISSION CONSTRUCTION | $320,179.00 | $0.00 | $320,179.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6018 | W91GXY06-C-0047-NA-1 | SIEMENS | ET-736 BASRAH CPS 132KV SUBSTATIONS | C-TRANSMISSION CONSTRUCTION | $26,861,543.07 | $4,553,024.59 | $22,308,518.48 | CEFMS CONSTRUCTION 10/6/2006 |
| 6019 | W91GXY06-C-0048-NA-1 | SIEMENS | CONSTRUCTION AMARA 400 SUBSTATION | C-TRANSMISSION CONSTRUCTION | $35,632,509.57 | $2,131,385.78 | $33,501,123.79 | CEFMS CONSTRUCTION 10/6/2006 |
| 6020 | W91GXY06-C-0049-NA-1 | SIEMENS | EG-054 HOT GAS PATH INSPECTION (UNIT 1) | C-GENERATION CONSTRUCTION | $57,492,776.80 | $46,595,455.69 | $10,897,321.11 | CEFMS CONSTRUCTION 10/6/2006 |
| 6021 | W91GXY06-C-0050-NA-1 | WAMAR INTERNATIONAL INC | EG-058 QUDAS HOT GAS PATH INSPECTION | C-GENERATION CONSTRUCTION | $27,581,500.00 | $11,465,000.00 | $16,116,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6022 | W91GXY06-C-0051-NA-1 | SECURE GLOBAL ENGINEERING LLC | ED-200/GBAGG-002 AL LAHIM | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,156,920.00 | $214,608.66 | $942,311.34 | CEFMS CONSTRUCTION 10/6/2006 |
| 6023 | W91GXY06-C-0052-NA-1 | IRAQI CONTRACTOR -4455 | ED-200/GBAGG-013 GUHRIZ SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,460,434.00 | $128,075.00 | $3,332,359.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6024 | W91GXY06-C-0053-NA-1 | SOUTHEAST TEXAS INDUSTRIAL SERVICES | REFURBISH LM 6000 QUDAS ENGINES | C-GENERATION CONSTRUCTION | $8,375,110.05 | $8,082,250.05 | $292,860.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6025 | W91GXY06-C-0054-NA-1 | IRAQI CONTRACTOR -4309 | *URI#2461* EG-056/GBAKH-056 SHAUBA UNIT 8 OVERHAUL | C-GENERATION CONSTRUCTION | $1,833,800.00 | $0.00 | $1,833,800.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6026 | W91GXY06-C-0055-NA-1 | IRAQI CONTRACTOR -4309 | *URI#2462* EG-059 GBAKD-105 REPAIR MOBILE ENGINES | C-GENERATION CONSTRUCTION | $2,632,338.36 | $1,858,466.00 | $773,872.36 | CEFMS CONSTRUCTION 10/6/2006 |
| 6027 | W91GXY06-C-0055-NA-2 | IRAQI CONTRACTOR -4309 | *URI#2462* EG-059 GBAKD-105 REPAIR MOBILE ENGINES | C-GENERATION CONSTRUCTION | $3,636,313.64 | $2,787,699.00 | $848,614.64 | CEFMS CONSTRUCTION 10/6/2006 |
| 6028 | W91GXY06-C-0056-NA-1 | IRAQI CONTRACTOR -4309 | PROJECT PHOENIX IV/INSTALL SHAUBA UNIT AT OLD MULLAH | C-GENERATION CONSTRUCTION | $2,803,292.40 | $1,415,000.00 | $1,388,292.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 6029 | W91GXY06-C-0059-NA-1 | WAMAR INTERNATIONAL INC | EMERGENCY REPAIR KHOR AL ZUBAIR UNIT #5 | C-GENERATION CONSTRUCTION | $4,285,400.00 | $4,285,400.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6030 | W91GXY06-C-0060-NA-1 | IRAQI CONTRACTOR -4043 | *URI#2323* PIC 42000 NETWORK INFRASTRUCTURE - 100-120 TON CRANE | NC-ED-583 DISTRIBUTION NETWORK INFRASTRUCTURE | $796,125.00 | $0.00 | $796,125.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6031 | W91GXY06-C-0061-NA-1 | IRAQI CONTRACTOR -4552 | NETWORK INFRASTRUCTURE - 17 MT BOOM TRUCK (BUCKET TRUCKS, SKY LIFT TRUCKS, CHERRY PICKER, AERIAL WORK PLATFORM) | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $318,920.00 | $0.00 | $318,920.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6032 | W91GXY06-C-0062-NA-1 | I COMPORT | CONSTRUCTION ED-015 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $10,817,247.00 | $1,165,423.00 | $9,651,824.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6033 | W91GXY06-C-0063-NA-1 | IRAQI CONTRACTOR -4767 | *URI#2657* EG-102 GBAKD-107 INSPECT KIRKUK COMBUSTION | C-GENERATION CONSTRUCTION | $3,280,833.36 | $612,334.38 | $2,668,499.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6034 | W91GXY06-C-0064-NA-1 | SYMBION POWER LLC | HILLA SOUTH - HASHEMIYA 1&2 AND GBAZD-086 HASHEMIYA - SHAMIYA 1&2 OHL | C-TRANSMISSION CONSTRUCTION | $28,389,497.80 | $1,016,572.16 | $27,372,925.64 | CEFMS CONSTRUCTION 10/6/2006 |
| 6035 | W91GXY06-C-0065-NA-1 | IRAQI CONTRACTOR -4956 | *URI#1386* ET-700/GBAZD-084 BABIL TO KARBALA 1&2 132KV OVERHEAD LINE | C-TRANSMISSION CONSTRUCTION | $9,272,866.75 | $0.00 | $9,272,866.75 | CEFMS CONSTRUCTION 10/6/2006 |
| 6036 | W91GXY06-C-0066-NA-1 | WASHINGTON GROUP INTERNATIONAL | *URI#3295* EG-052 O&M LONG TERM SUPPORT | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $40,000,000.00 | $0.00 | $40,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6037 | W91GXY06-C-0066-NA-2 | WASHINGTON GROUP INTERNATIONAL | EG-052/GBAKH-106 O&M LONG TERM SUPPORT | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $35,408,750.00 | $0.00 | $35,408,750.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6038 | W91GXY06-C-0066-NA-3 | WASHINGTON GROUP INTERNATIONAL | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $5,840,772.04 | $0.00 | $5,840,772.04 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6039 | W91GXY06-C-0067-NA-1 | SYMBION POWER LLC | GBAZH-084 BUILD 132KV OVERHEAD LINE KUHUK - AQRA | C-TRANSMISSION CONSTRUCTION | $18,268,715.79 | $1,281,479.89 | $16,987,235.90 | CEFMS CONSTRUCTION 10/6/2006 |
| 6040 | W91GXY06-C-0068-NA-1 | SYMBION POWER LLC | *URI#2671* ET-800 GBAZA-015, HADITHA - QAIM 400KV TRANSMISSION LINE | C-TRANSMISSION CONSTRUCTION | $20,062,491.41 | $396,525.50 | $19,665,965.91 | CEFMS CONSTRUCTION 10/6/2006 |
| 6041 | W91GXY06-C-0068-NA-2 | SYMBION POWER LLC | *URI#2673* ET-800 GBAZA-016, 400KV LINE BAJI HADITHA | C-TRANSMISSION CONSTRUCTION | $24,954,208.46 | $396,525.50 | $24,557,682.96 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6042 | W91GYG6-C-0069-NA-1 | IRAQI CONTRACTOR -4562 | 132KV NASRIYAH - SAAYRA OHL & SAHATRA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $14,866,300.00 | $0.00 | $14,866,300.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6043 | W91GYG6-C-0070-NA-1 | SYMBION POWER LLC | GBAZA-021 FALLUJAH 132KV S/S REHAB | C-TRANSMISSION CONSTRUCTION | $14,071,124.01 | $683,737.00 | $13,387,387.01 | CERMS CONSTRUCTION 10/6/2006 |
| 6044 | W91GYG6-C-0071-MA-1 | SYMBION POWER LLC | 132KV SUBSTATION - JAMEELA AND FARABI | C-TRANSMISSION CONSTRUCTION | $47,685,999.78 | $1,095,996.00 | $46,590,003.78 | CERMS CONSTRUCTION 10/6/2006 |
| 6045 | W91GYG6-C-0072-NA-1 | SYMBION POWER LLC | GBAZA-024 132KV SUBSTATION - RAMADI | C-TRANSMISSION CONSTRUCTION | $27,930,416.68 | $0.00 | $27,930,416.68 | CERMS CONSTRUCTION 10/6/2006 |
| 6046 | W91GYG6-C-0074-NA-1 | IRAQI CONTRACTOR -4521 | PURCHASE LINDSEY TOWERS AND TOOL KITS | NC-TRANSMISSION NON-CONSTRUCTION | $3,625,476.00 | $0.00 | $3,625,476.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6047 | W91GYG6-C-0075-NA-1 | SYMBION POWER LLC | ET-900/GBAZF-086 132KV AQRA SUBSTATION - CONSTRUCTION | C-TRANSMISSION CONSTRUCTION | $17,764,950.09 | $567,686.53 | $17,197,263.56 | CERMS CONSTRUCTION 10/6/2006 |
| 6048 | W91GYG6-C-0076-NA-1 | I COMPORT | ED-200/GBAGQ-006 MUTHANNA AL-JENOBY 33/11KV SS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,997,000.00 | $0.00 | $1,997,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6049 | W91GYG6-C-0077-NA-1 | WAIR SERVICES DIVISION | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $2,429,667.00 | $0.00 | $2,429,667.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6050 | W91GYG6-C-0078-NA-1 | I COMPORT | ED-500 GBAGC-388 ABU GHRAIB 33/11KV SUBSTATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,133,700.00 | $0.00 | $3,133,700.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6051 | W91GYG6-C-0079-1-1 | I COMPORT | GBAGG-050 AL-SALEM 33KV OH FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,999,764.00 | $0.00 | $1,999,764.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6052 | W91GYG6-C-0080-NA-1 | SCHNEIDER ELECTRIC EAST MEDITERRANEAN | ED-503/GBAGC-578 RUSAFA REPLACEMENT CIRCUIT BREAKER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,389,089.89 | $0.00 | $2,389,089.89 | CERMS CONSTRUCTION 10/6/2006 |
| 6053 | W91GYG6-C-0081-MA-1 | SECURE GLOBAL ENGINEERING LLC | *URI#2B2F* ED-503/GBAGC-577 YOUSIFIA 33/11KV FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,762,500.00 | $0.00 | $2,762,500.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6054 | W91GYG6-C-0082-NA-1 | I COMPORT | *URI#21962* ET-800/GBAZA-025 132KV SUBSTATION - AL_QAIM | C-TRANSMISSION CONSTRUCTION | $14,979,719.00 | $0.00 | $14,979,719.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6055 | W91GYG6-C-0091-NA-1 | IRAQI CONTRACTOR -4623 | XA,XB,XC,XD TOWERS AND EXTENSIONS | NC-TRANSMISSION NON-CONSTRUCTION | $1,962,368.00 | $0.00 | $1,962,368.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6056 | W91GYG6-C-0092-MA-1 | IRAQI CONTRACTOR -4638 | CONDUCTOR FOR HARTHA-KHOR OHL | NC-TRANSMISSION NON-CONSTRUCTION | $1,430,000.00 | $0.00 | $1,430,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6057 | W91GYG6-C-0093-NA-1 | IRAQI CONTRACTOR -4767 | REMOTE MONITORING SYSTEM (TAJI) *URI#21329* EG-052/GBAKN-111: REMOTE MONITORING SYSTEM | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $5,374,576.00 | $0.00 | $5,374,576.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6058 | W91GYG6-C-0093-NA-2 | IRAQI CONTRACTOR -4767 | TRNG SIMULATORS FOR TRNG FAC(BAGHDAD) *URI#21329* EG-052/GBAKN-111: REMOTE MONITORING SYSTE | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $3,585,600.00 | $0.00 | $3,585,600.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6059 | W91GYG6-C-0093-NA-3 | IRAQI CONTRACTOR -4767 | TRNG FOR USE OF RMS & SIMULATORS *URI#21329* EG-052/GBAKN-111: REMOTE MONITORING SYSTEM | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $240,000.00 | $0.00 | $240,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6060 | W91GYG6-C-0093-NA-4 | IRAQI CONTRACTOR -4767 | SHIPPING INSURANCE & FREIGHT *URI#21329* EG-052/GBAKN-111: REMOTE MONITORING SYSTEM | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $250,000.00 | $0.00 | $250,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6061 | W91GYG6-C-0094-NA-1 | IRAQI CONTRACTOR -4309 | GBAKD-114 QUDAS POWER PLANT EXPANSION | C-GENERATION CONSTRUCTION | $98,660,000.00 | $0.00 | $98,660,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6062 | W91GYG6-C-0094-NA-2 | IRAQI CONTRACTOR -4309 | GBAKD-114 QUDAS POWER PLANT EXPANSION | C-GENERATION CONSTRUCTION | $48,550,000.00 | $0.00 | $48,550,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6063 | W91GYG6-C-0094-NA-3 | IRAQI CONTRACTOR -4309 | EVAPORATIVE COOLER SYSTEM | C-GENERATION CONSTRUCTION | $1,960,000.00 | $0.00 | $1,960,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6064 | W91GYG6-C-0094-NA-4 | IRAQI CONTRACTOR -4309 | SPARE PARTS | C-GENERATION CONSTRUCTION | $5,400,000.00 | $0.00 | $5,400,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6065 | W91GYG6-C-0094-NA-5 | IRAQI CONTRACTOR -4309 | LIFE SUPPORT AT QUDAS | C-GENERATION CONSTRUCTION | $3,000,000.00 | $0.00 | $3,000,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6066 | W91GYG6-C-0094-NA-6 | IRAQI CONTRACTOR -4309 | SITE SECURITY AT QUDAS | C-GENERATION CONSTRUCTION | $2,400,000.00 | $0.00 | $2,400,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6067 | W91GYG6-C-0095-NA-1 | IRAQI CONTRACTOR -4767 | *URI 28191* EG-113 REPAIR KIRKUK SIEMENS UNIT V94.3 (COMPRESSOR FAILURE) | C-GENERATION CONSTRUCTION | $500,000.00 | $0.00 | $500,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6068 | W91GYG6-C-0096-NA-1 | I COMPORT | SHATRA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $130,000.00 | $0.00 | $130,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6069 | W91GYG6-C-0096-NA-2 | I COMPORT | SHATRA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $7,892,680.00 | $0.00 | $7,892,680.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6070 | W91GYG6-C-0096-NA-3 | I COMPORT | SHATRA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $178,000.00 | $0.00 | $178,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6071 | W91GYG6-C-0096-NA-4 | I COMPORT | NASRIYA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $35,000.00 | $0.00 | $35,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6072 | W91GYG6-C-0096-NA-5 | I COMPORT | NASRIYA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $1,747,340.00 | $0.00 | $1,747,340.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6073 | W91GYG6-C-0096-NA-6 | I COMPORT | NASRIYA SUBSTATION | C-TRANSMISSION CONSTRUCTION | $178,000.00 | $0.00 | $178,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6074 | W91GYG6-C-0096-NA-7 | I COMPORT | BUILD 132KV SUBSTATION OLD DIWANIYAH | C-TRANSMISSION CONSTRUCTION | $250,000.00 | $0.00 | $250,000.00 | CERMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6075 | W91GXY-06-C-0096-NA-8 | I COMPORT | BUILD 132KV SUBSTATION OLD DIWANIYAH | C-TRANSMISSION CONSTRUCTION | $19,342,400.00 | $0.00 | $19,342,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6076 | W91GXY-06-C-0096-NA-9 | I COMPORT | BUILD 132KV SUBSTATION OLD DIWANIYAH | C-TRANSMISSION CONSTRUCTION | $178,000.00 | $0.00 | $178,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6077 | W91GXY-06-C-0097-NA-1 | VA TECH TRANSMISSION & DISTRIBUTION | EAST SULAYMANIYA 132 KV SUBSTATION | C-TRANSMISSION CONSTRUCTION | $2,514,528.00 | $0.00 | $2,514,528.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6078 | W91GXY-06-C-0097-NA-2 | VA TECH TRANSMISSION & DISTRIBUTION | EAST SULAYMANIYA 132 KV SUBSTATION | C-TRANSMISSION CONSTRUCTION | $25,063,082.00 | $0.00 | $25,063,082.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6079 | W91GXY-06-C-0097-NA-3 | VA TECH TRANSMISSION & DISTRIBUTION | EAST SULAYMANIYA 132 KV SUBSTATION | C-TRANSMISSION CONSTRUCTION | $172,807.00 | $0.00 | $172,807.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6080 | W91GXY-06-C-0098-NA-1 | WAMAR INTERNATIONAL INC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $1,046,205.00 | $0.00 | $1,046,205.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6081 | W91GXY-06-C-0099-NA-1 | IRAQI CONTRACTOR - 4492 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $1,383,265.29 | $0.00 | $1,383,265.29 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6082 | W91GXY-06-C-0100-NA-1 | EMTA ELECTRIC | DYALA TRANSMISSION MATERIALS | NC-TRANSMISSION NON-CONSTRUCTION | $2,456,040.00 | $0.00 | $2,456,040.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6083 | W91GXY-06-C-0101-NA-1 | GERS USA | GBAKO-112 VOLTAGE PROTECTIVE RELAYING | C-GENERATION CONSTRUCTION | $878,162.00 | $0.00 | $878,162.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6084 | W91GXY-06-C-0103-NA-1 | WAMAR INTERNATIONAL INC | *U8I#28582* EG-108 GBAKO-115 NASSIRIYAH GAS SKID INSTALL | C-GENERATION CONSTRUCTION | $1,870,400.00 | $0.00 | $1,870,400.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6085 | W91GXY-06-C-0104-NA-0001A | IRAQI CONTRACTOR - 4926 | FIN002 FOR ITEM 1 DEMO FOR EXISTING BUILDINGS. *U8I#21329* EG-052 GBAKN-115 NATIONAL TRAINING CENTER | C-GENERATION CONSTRUCTION | $385,000.00 | $0.00 | $385,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6086 | W91GXY-06-C-0104-NA-0002A | IRAQI CONTRACTOR - 4926 | FIN002 ITEM 2 CONSTRUCT NATIONAL TRAINING FACILITY. *U8I#21329* EG-052 GBAKN-115 NATIONAL TRAINING CENTER | C-GENERATION CONSTRUCTION | $8,002,000.00 | $0.00 | $8,002,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6087 | W91GXY-06-C-0104-NA-0003A | IRAQI CONTRACTOR - 4926 | FIN002 ITEM 3 CONSTRUCT RECEPTION CENTER. *U8I#21329* EG-052 GBAKN-115 NATIONAL TRAINING CENTER | C-GENERATION CONSTRUCTION | $118,500.00 | $0.00 | $118,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6088 | W91GXY-06-C-0104-NA-0004A | IRAQI CONTRACTOR - 4926 | FIN002 ITEM 4 PURCHASE & INSTALL GENERATOR. *U8I#21329* EG-052 GBAKN-115 NATIONAL TRAINING CENTER | C-GENERATION CONSTRUCTION | $850,000.00 | $0.00 | $850,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6089 | W91GXY-06-C-0106-NA-1 | ABB | EC-001 BAGHDAD DISTRIBUTION SCADA (SCADA 2), GBAEB-002 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $1,391,862.88 | $0.00 | $1,391,862.88 | CEFMS CONSTRUCTION 10/6/2006 |
| 6090 | W91GXY-06-C-0107-NA-1 | ABB | EC-001 BAGHDAD DISTRIBUTION SCADA (SCADA 2), GBAEB-002 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $1,386,909.00 | $0.00 | $1,386,909.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6091 | W91GXY-06-C-0108-NA-1 | ABB | BAGHDAD DISTRIBUTION SCADA (SCADA 2), GBAEB-002 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $1,874,725.08 | $0.00 | $1,874,725.08 | CEFMS CONSTRUCTION 10/6/2006 |
| 6092 | W91GXY-06-C-0109-NA-1 | SCHNEIDER ELECTRIC EAST MEDITERRANEAN | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $2,469,141.10 | $0.00 | $2,469,141.10 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6093 | W91GXY-06-D-0001-10-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#24915* ED-503/GBAGC-572 RECCHETA 11KV FEEDERS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,484,000.00 | $0.00 | $1,484,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6094 | W91GXY-06-D-0001-1-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | MATERIALS & LABOR NETWORK MALAHA 123 | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,994,000.00 | $998,500.00 | $2,995,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6095 | W91GXY-06-D-0001-11-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26226* ED-503/GBAGC-575 KHELANI 11KV FEEDERS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $917,000.00 | $0.00 | $917,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6096 | W91GXY-06-D-0001-12-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26840* GBAGC-587 ZEFERANIA LV NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $754,000.00 | $0.00 | $754,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6097 | W91GXY-06-D-0001-13-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26839* GBAGC-586 FEDALIYAH LV NETWORK | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $649,000.00 | $0.00 | $649,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6098 | W91GXY-06-D-0001-14-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26914* GBAGC-589 RUSTIMIYAH LV NETWORK REHAB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $1,304,000.00 | $0.00 | $1,304,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6099 | W91GXY-06-D-0001-16-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26912* GBAGC-571 MOALEMEEN 11KV FEEDERS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $3,126,000.00 | $0.00 | $3,126,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6100 | W91GXY-06-D-0001-2-0001A | IRAQI CONTRACTOR - 4228 | GBAGC-585 KHARKH DISTRIBUTION SYS | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,049,990.00 | $0.00 | $2,049,990.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6101 | W91GXY-06-D-0001-4-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | 28836 KHAN DAHI-ALBAN OVERHEAD FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $5,902,095.00 | $1,059,900.00 | $4,842,195.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6102 | W91GXY-06-D-0001-5-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | DESIGN ENGINEER AND PROCUREMENT UNDERGROUND FEEDER ROUTES IN WASSIT GOVERNATE | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE CONSTRUCTION | $788,000.00 | $233,100.00 | $554,900.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6103 | W91GXY-06-D-0001-6-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26203* ED-503/GBAGC-574 JADIRIA & ARASAT 11KV FEEDERS | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE CONSTRUCTION | $734,000.00 | $248,640.00 | $485,360.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6104 | W91GXY-06-D-0001-7-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26226* ED-503/GBAGC-575 KHELANI 11KV/4KV FEEDERS | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE CONSTRUCTION | $1,628,000.00 | $0.00 | $1,628,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6105 | W91GXY-06-D-0001-8-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | *U8I#26912* ED-503/GBAGC-570 HAMAD SHIHAB 11KV FEEDERS | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE CONSTRUCTION | $2,126,000.00 | $1,100,000.00 | $1,026,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6106 | W91GXY-06-D-0001-9-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | EQUIPMENT/TRAINING FOR COUNTER INSURGENCY MISSION | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE CONSTRUCTION | $1,304,000.00 | $0.00 | $1,304,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6107 | W91GXY-06-D-0002-10-1 | SECURE GLOBAL ENGINEERING LLC | SUPPLY, INSTALL, TEST, AND PLACE IN SERVICE DISTRIBUTION NETWORK MAHALA 879 | C-ED-503  DISTRIBUTION NETWORK INFRASTRUCTURE CONSTRUCTION | $857,762.00 | $600,862.28 | $256,899.72 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6108 | W91GXY-06-D-0002-1-1 | SECURE GLOBAL ENGINEERING LLC | DISTRIBUTION NETWORK MAHALA 885 AREA | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,234,778.00 | $1,010,695.30 | $204,082.70 | CERMS CONSTRUCTION 10/6/2006 |
| 6109 | W91GXY-06-D-0002-11-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND PLACE IN SERVICE DISTRIBUTION NETWORK IN ZAFARANIYA | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $366,733.00 | $322,452.14 | $44,280.86 | CERMS CONSTRUCTION 10/6/2006 |
| 6110 | W91GXY-06-D-0002-12-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND PLACE IN SERVICE DISTRIBUTION NETWORK IN MAHALA 843 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $808,802.00 | $179,554.05 | $629,247.95 | CERMS CONSTRUCTION 10/6/2006 |
| 6111 | W91GXY-06-D-0002-13-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND PLACE IN SERVICE DISTRIBUTION NETWORK IN KADSIYAH | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $270,125.00 | $0.00 | $270,125.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6112 | W91GXY-06-D-0002-14-1 | SECURE GLOBAL ENGINEERING LLC | MOD 01 DECREASED THE CONTRACT BY -$403,932.00 FOR 13,000 METERS INSULATED CABLE FURNISHED BY THE GOVERNMENT/IED-590GBAGC-385 KASARA ATASH 33KV FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $198,055.00 | $0.00 | $198,055.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6113 | W91GXY-06-D-0002-15-1 | SECURE GLOBAL ENGINEERING LLC | ED-503/GA8GC-557 RAHMAN MOSQUE 11KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,234,370.00 | $0.00 | $1,234,370.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6114 | W91GXY-06-D-0002-16-1 | SECURE GLOBAL ENGINEERING LLC | ED-503/GBAGC-558 NEW SADIYA 11KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,373,570.00 | $0.00 | $1,373,570.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6115 | W91GXY-06-D-0002-17-1 | SECURE GLOBAL ENGINEERING LLC | ED-503/GBAGC-560 KADHIMIYA 11KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $899,525.00 | $665,648.50 | $233,876.50 | CERMS CONSTRUCTION 10/6/2006 |
| 6116 | W91GXY-06-D-0002-18-1 | SECURE GLOBAL ENGINEERING LLC | MOD #01 REDUCES THE VALUE OF THE CONTRACT BY $53,780.00 FROM $6,325,734.00 TO $6,271,954.00//ED-400/GBAGC-400/BIAP 33KV FEEDER | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $6,271,954.00 | $1,219,955.75 | $5,051,998.25 | CERMS CONSTRUCTION 10/6/2006 |
| 6117 | W91GXY-06-D-0002-19-1 | SECURE GLOBAL ENGINEERING LLC | GBAGC-563 ABU DESHIR 11KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,715,460.00 | $0.00 | $1,715,460.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6118 | W91GXY-06-D-0002-20-1 | SECURE GLOBAL ENGINEERING LLC | ED-503/GBAGC-561 NEW AMIL 11KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $819,779.00 | $0.00 | $819,779.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6119 | W91GXY-06-D-0002-2-1 | SECURE GLOBAL ENGINEERING LLC | DISMANTLE NETWORK MAHALA883 AREA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $566,327.00 | $180,545.05 | $385,781.95 | CERMS CONSTRUCTION 10/6/2006 |
| 6120 | W91GXY-06-D-0002-21-1 | SECURE GLOBAL ENGINEERING LLC | *URI#2628* ED-503/GBAGC-576 LATRIYA 132/33KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,043,044.00 | $0.00 | $1,043,044.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6121 | W91GXY-06-D-0002-2-2 | SECURE GLOBAL ENGINEERING LLC | MODIFICATION 01 FOR ELECTRICAL NETWORK DESIGN CHANGE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $53,160.00 | $0.00 | $53,160.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6122 | W91GXY-06-D-0002-22-1 | SECURE GLOBAL ENGINEERING LLC | 915 ELECTRICAL NETWORK (FARABY AREA) | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $942,533.00 | $0.00 | $942,533.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6123 | W91GXY-06-D-0002-23-1 | SECURE GLOBAL ENGINEERING LLC | *URI#24916* ED-503/GBAGC-573 KULIA AL FANIA 11KV FEEDERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $2,162,650.00 | $0.00 | $2,162,650.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6124 | W91GXY-06-D-0002-24-1 | SECURE GLOBAL ENGINEERING LLC | 881 LV NETWORK REHAB | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,180,400.00 | $0.00 | $1,180,400.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6125 | W91GXY-06-D-0002-25-1 | SECURE GLOBAL ENGINEERING LLC | HURRIYA 25-21 LV NETWORK REHAB (M437) | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $732,800.00 | $10,992.00 | $721,808.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6126 | W91GXY-06-D-0002-26-1 | SECURE GLOBAL ENGINEERING LLC | MAHALA 625 LV NETWORK REHAB | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,357,100.00 | $0.00 | $1,357,100.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6127 | W91GXY-06-D-0002-27-1 | SECURE GLOBAL ENGINEERING LLC | MAHALA 905 LV NETWORK REHAB | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $4,690,000.00 | $0.00 | $4,690,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6128 | W91GXY-06-D-0002-28-1 | SECURE GLOBAL ENGINEERING LLC | GBAGC-584 M617 LV NETWORK REHAB | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $2,721,187.00 | $0.00 | $2,721,187.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6129 | W91GXY-06-D-0002-29-1 | SECURE GLOBAL ENGINEERING LLC | GBAGC-580 SABEYAT 22/5 LV NETWORK REHAB | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $2,413,126.00 | $0.00 | $2,413,126.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6130 | W91GXY-06-D-0002-3-0001A | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND SERVICE DISTRIBUTION NETWORK IN MAHALA 895 AREA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $108,331.63 | $108,331.63 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6131 | W91GXY-06-D-0002-30-1 | SECURE GLOBAL ENGINEERING LLC | KARKH 11KV FEEDERS ED-503 GBAGC-600 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $1,215,200.00 | $0.00 | $1,215,200.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6132 | W91GXY-06-D-0002-31-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND SERVICE DISTRIBUTION NETWORK IN MAHALA 895 AREA | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,749.37 | $4,749.37 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6133 | W91GXY-06-D-0002-32-1 | SECURE GLOBAL ENGINEERING LLC | SHEIKH UMAR 11KV FEEDERS ED-503 GBAGC-601 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $926,500.00 | $0.00 | $926,500.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6134 | W91GXY-06-D-0002-33-1 | SECURE GLOBAL ENGINEERING LLC | URI 39530 ED-503 M807 LV NETWORK REHAB | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $5,944,875.00 | $0.00 | $5,944,875.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6135 | W91GXY-06-D-0002-34-1 | SECURE GLOBAL ENGINEERING LLC | ED-503 M311 NETWORK REHABILITATION | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $7,130,000.00 | $0.00 | $7,130,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6136 | W91GXY-06-D-0002-4-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND PLACE IN SERVICE A NEW OVERHEAD DISTRIBUTION NETWORK IN ALBUDALA QUARTER | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $544,473.00 | $0.00 | $544,473.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6137 | W91GXY-06-D-0002-5-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL, TEST AND SERVICE DISTRIBUTION NETWORK IN DISTRICT 36 | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $85,217.00 | $85,217.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6138 | W91GXY-06-D-0002-6-1 | SECURE GLOBAL ENGINEERING LLC | INSTALL AND TEST AND PLACE IN SERVICE NEW OVERHEAD DISTRIBUTION NETWORK IN FAKHRIYA | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $42,021.00 | $42,021.00 | $0.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6139 | W91GXY-06-D-0002-7-1 | SECURE GLOBAL ENGINEERING LLC | DISTRIBUTION NETWORK KAAKA AREA | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $877,950.00 | $836,879.51 | $41,070.49 | CERMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6140 | W91GXY-06-D-0002-8-1 | SECURE GLOBAL ENGINEERING LLC | DISTRIBUTION NETWORK MALHALA | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $2,356,872.00 | $0.00 | $2,356,872.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6141 | W91GXY-06-D-0002-9-1 | SECURE GLOBAL ENGINEERING LLC | ELECRICAL POLES AND CABLES | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $150,238.00 | $115,908.62 | $34,329.38 | CEFMS CONSTRUCTION 10/6/2006 |
| 6142 | W91GXY-06-D-0003-1-1 | IRAQI CONTRACTOR -4254 | INSTALL ELECTRICAL POLES | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $17,500.00 | $17,500.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6143 | W91GXY-06-D-0003-2-1 | IRAQI CONTRACTOR -4254 | TEST AND INSTALL UNDERGROUND DISTRIBUTERS | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $144,385.00 | $144,385.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6144 | W91GXY-06-D-0003-3-1 | IRAQI CONTRACTOR -4254 | UNDERGROUND FEEDER CABLE ABU DSHER | C-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $122,550.00 | $122,550.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6145 | W91GXY-06-F-0001-NA-1 | DELL MARKETING L.P. | DELL OPTIPLEX GX520 PLUS SHIPPING (INCORPORATES P00001) | NC-GENERATION NON-CONSTRUCTION | $1,360.09 | $1,360.09 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6146 | W91GXY-06-F-0002-NA-1 | DELL MARKETING L.P. | DELL COMPUTERS, OFFICE PRO ENGLISH CD | NC-GENERATION NON-CONSTRUCTION | $3,030.26 | $3,030.26 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6147 | W91GXY-06-M-0001-NA-1 | THE INSTITUTE OF ELECTRICAL AND ELEC | DUES FOR 230 PERSONS FOR MINISTRY OF ELECTRICITY | NC-TRANSMISSION NON-CONSTRUCTION | $14,950.00 | $5,915.00 | $9,035.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6148 | W91GXY-06-M-0002-NA-1 | MCELROY DIVERSIFIED SERVICE INC. | WHITAKER OLP SELECTOR ASSEMBLY | NC-GENERATION NON-CONSTRUCTION | $28,213.57 | $28,213.57 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6149 | W91GXY-06-M-0003-NA-1 | WOOD GROUP ACCESSORIES & COMPONE | BLANK CAPS FOR GE LM6000 FUEL NOZZLE GAS CONNECTIONS | NC-GENERATION NON-CONSTRUCTION | $10,579.49 | $10,579.49 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6150 | W91GXY-06-M-0004-NA-1 | PALL FRANCE | ELECTRICAL PARTS (SEATS, BALLS, STEMS & O-RINGS) | NC-GENERATION NON-CONSTRUCTION | $9,186.00 | $9,186.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6151 | W91GXY-06-M-0005-NA-1 | PRAXAIR DISTRIBUTION INC. | SULFUR HEXAFLOURIDE IN 190 GAS BOTTLES | NC-TRANSMISSION NON-CONSTRUCTION | $255,360.00 | $255,360.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6152 | W91GXY-06-M-0006-NA-1 | IRAQI CONTRACTOR -4357 | SECURITY ESCORT OF 6 CARGO TRUCKS CAMP VICTORY | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $10,000.00 | $10,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6153 | W91GXY-06-M-0007-NA-2 | IRAQI CONTRACTOR -4525 | CHANGE IN PR&C CITATION | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $153,000.00 | $153,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6154 | W91GXY-06-M-0008-NA-1 | IRAQI CONTRACTOR -4716 | READOUT PANEL PC WITH POWER SUPPLY AND POWER SUPPLY KIT | NC-GENERATION NON-CONSTRUCTION | $4,802.00 | $4,802.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6155 | W91GXY-06-M-0009-NA-1 | IRAQI CONTRACTOR -4191 | TOOLS | NC-GENERATION NON-CONSTRUCTION | $71,936.00 | $0.00 | $71,936.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6156 | W91GXY-06-M-0010-NA-1 | NORTH SHORE INTERNATIONAL INC. | OIL TESTING EQUIPMENT | NC-GENERATION NON-CONSTRUCTION | $33,166.04 | $33,166.04 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6157 | W91GXY-06-M-0011-NA-1 | GE ENERGY - BENTLY NEVADA | WOBULATOR | NC-GENERATION NON-CONSTRUCTION | $5,106.00 | $0.00 | $5,106.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6158 | W91GXY-06-M-0012-NA-1 | IRAQI CONTRACTOR -4722 | HARDWARE AND TOOL SUPPLIES | NC-GENERATION NON-CONSTRUCTION | $7,739.50 | $7,739.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6159 | W91GXY-06-M-0013-NA-1 | IRAQI CONTRACTOR -4507 | MOBILE DTE-25 OIL | NC-GENERATION NON-CONSTRUCTION | $4,800.00 | $4,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6160 | W91GXY-06-M-0014-NA-1 | IRAQI CONTRACTOR -4187 | ELECTRICAL EQUIPMENT AND TOOLS | NC-GENERATION NON-CONSTRUCTION | $102,137.50 | $102,137.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6161 | W91GXY-06-M-0015-NA-1 | IRAQI CONTRACTOR -4216 | OIL TESTING EQUIPMENT | NC-GENERATION NON-CONSTRUCTION | $77,041.00 | $77,041.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6162 | W91GXY-06-M-0016-NA-1 | IRAQI CONTRACTOR -4267 | FLUID TESTING EQUIPMENT | NC-GENERATION NON-CONSTRUCTION | $17,557.30 | $17,557.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6163 | W91GXY-06-M-0017-NA-1 | IRAQI CONTRACTOR -4800 | TOOLS | NC-GENERATION NON-CONSTRUCTION | $4,332.00 | $4,332.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6164 | W91GXY-06-M-0018-NA-1 | LOGENIX INTERNATIONAL | AIRFREIGHT SERVICES | NC-GENERATION NON-CONSTRUCTION | $97,000.00 | $97,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6165 | W91GXY-06-M-0019-NA-1 | IRAQI CONTRACTOR -4478 | CLASSROOM TRAINING ON ERECTION OF THE ERS TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $66,825.40 | $66,825.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6166 | W91GXY-06-M-0020-NA-1 | IRAQI CONTRACTOR -4521 | CHAINETTE SUSPENSION | NC-NETWORK INFRASTRUCTURE CONSTRUCTION | $851,267.50 | $851,267.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6167 | W91GXY-06-M-0021-NA-1 | IRAQI CONTRACTOR -4526 | FILTER ELEMENTS | NC-GENERATION NON-CONSTRUCTION | $42,558.00 | $42,558.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6168 | W91GXY-06-M-0022-NA-1 | IRAQI CONTRACTOR -4375 | 8 DODGE RAM PICKUP TRUCKS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $264,159.96 | $264,159.96 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6169 | W91GXY-06-M-0023-NA-1 | IRAQI CONTRACTOR -4491 | FORD RANGER TRUCKS, 15 | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $225,885.00 | $225,885.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6170 | W91GXY-06-M-0024-NA-1 | IRAQI CONTRACTOR -4342 | SPARE PARTS FOR TEAL CONDUCTION & SHIELD WIRES | NC-TRANSMISSION NON-CONSTRUCTION | $281,345.40 | $281,345.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6171 | W91GXY-06-M-0025-NA-1 | IRAQI CONTRACTOR -4693 | FUSES | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $30,000.00 | $30,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6172 | W91GXY-06-M-0026-NA-1 | IRAQI CONTRACTOR -4638 | MOBILE TRUCK CRANES | NC-TRANSMISSION NON-CONSTRUCTION | $841,500.00 | $841,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6173 | W91GXY-06-M-0027-NA-1 | SIEMENS | GAS TURBINE TRAINING PROGRAM | C-GENERATION CONSTRUCTION | $775,890.00 | $484,204.85 | $291,685.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 6174 | W91GXY-06-M-0028-NA-1 | IRAQI CONTRACTOR -4518 | TEST LM6000 FUEL NOZZLE | NC-GENERATION NON-CONSTRUCTION | $14,500.00 | $14,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6175 | W91GXY-06-M-0029-NA-1 | GE ENERGY PARTS, INC (USA) | BLADE KIT | NC-GENERATION NON-CONSTRUCTION | $993,000.00 | $993,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6176 | W91GXY-06-M-0030-NA-1 | NEKS DIS TICARET A.S. | POWER CABLE | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $732,042.86 | $732,042.86 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6177 | W91GXY-06-M-0031-NA-1 | SACRAMENTO ELECTRONIC SUPPLY INC | TIME DELAY RELAYS | NC-GENERATION NON-CONSTRUCTION | $162.15 | $162.15 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6178 | W91GXY-06-M-0032-NA-1 | POROUS MEDIA | LIQUID FUEL BOOSTER | NC-GENERATION NON-CONSTRUCTION | $21,400.00 | $21,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6179 | W91GXY-06-M-0033-NA-1 | ABB UTILITIES GMBH | SELECTOR SWITCHES, CONTACT BLOCKS | NC-GENERATION NON-CONSTRUCTION | $877.35 | $877.35 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6180 | W91GXY-06-M-0034-NA-1 | ABB | 400K PANEL PRTECTION MODULE | NC-GENERATION NON-CONSTRUCTION | $13,430.00 | $13,430.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6181 | W91GXY-06-M-0035-NA-1 | IRAQI CONTRACTOR -4623 | ELECTRICAL TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $503,692.00 | $503,692.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6182 | W91GXY-06-M-0036-NA-1 | WAMAR INTERNATIONAL INC | LIQUID FUEL NOZZLE SET | NC-GENERATION NON-CONSTRUCTION | $643,500.00 | $214,500.00 | $429,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6183 | W91GXY-06-M-0038-NA-1 | IRAQI CONTRACTOR -4661 | SPARE PARTS TRANE CHILLER | NC-GENERATION NON-CONSTRUCTION | $39,058.00 | $39,058.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6184 | W91GXY-06-M-0039-NA-1 | GENERAL SYSTEMS COMPANY INC (GSC) | EG-052 INSTALLATION,SERVICE,TRAINING & SUPPORT FOR THE VSAT COMMUNICATION SYSTEM | C-GENERATION CONSTRUCTION | $999,238.00 | $826,719.60 | $172,518.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 6185 | W91GXY-06-M-0040-NA-1 | IRAQI CONTRACTOR -4113 | PARTS FOR SF6 C.B. GL 107 | NC-GENERATION NON-CONSTRUCTION | $110,440.00 | $0.00 | $110,440.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6186 | W91GXY-06-M-0041-NA-1 | IRAQI CONTRACTOR -4281 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $186,422.00 | $186,422.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6187 | W91GXY-06-M-0042-NA-1 | IRAQI CONTRACTOR -4187 | HYDROGEN GAS COMPRESSOR UNIT | NC-GENERATION NON-CONSTRUCTION | $264,000.00 | $0.00 | $264,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6188 | W91GXY-06-M-0043-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $677,171.59 | $23,194.26 | $653,977.33 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6189 | W91GXY-06-M-0044-NA-1 | IRAQI CONTRACTOR -4213 | EG-055/GBEAD-104REMOVE QUDAS LM 6000 ENGINES FOR REFURBISHMENT | C-GENERATION CONSTRUCTION | $180,000.00 | $180,000.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6190 | W91GXY-06-M-0045-NA-1 | IRAQI CONTRACTOR -4112 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $478,513.00 | $0.00 | $478,513.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6191 | W91GXY-06-M-0046-NA-1 | IRAQI CONTRACTOR -4526 | SAFETY SHUT OFF VALVES | NC-GENERATION NON-CONSTRUCTION | $158,776.00 | $158,776.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6192 | W91GXY-06-M-0047-NA-1 | GE POWER MANAGEMENT S.A. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $163,054.33 | $0.00 | $163,054.33 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6193 | W91GXY-06-M-0048-NA-1 | IRAQI CONTRACTOR -4562 | *URIH24803* PIC 41000 XYA TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $700,175.00 | $700,175.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6194 | W91GXY-06-M-0049-NA-1 | JANSEN'S AIRCRAFT SYSTEMS CONTROLS, INC | LIQUID FUEL CHECK EQUIPMENT30 | NC-GENERATION NON-CONSTRUCTION | $18,109.00 | $18,109.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6195 | W91GXY-06-M-0050-NA-1 | IRAQI CONTRACTOR -4292 | NON CONSTRUCTION-TRANSMISSION SUBSECTOR-TRAINING ON AREVA SYSTEMS/ EQUIPMENT | NC-TRANSMISSION NON-CONSTRUCTION | $104,500.00 | $104,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6196 | W91GXY-06-M-0051-NA-1 | IRAQI CONTRACTOR -4621 | SECURITY SERVICES ELECTRICAL PLANTS | NC-GENERATION NON-CONSTRUCTION | $688,055.91 | $645,226.75 | $42,829.16 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6197 | W91GXY-06-M-0053-NA-1 | IRAQI CONTRACTOR -4193 | 42000 NETWORK INFRASTRUCTURE - 6 FLAT BED TRAILERS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $133,500.00 | $133,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6198 | W91GXY-06-M-0054-NA-1 | IRAQI CONTRACTOR -4745 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $475,227.15 | $475,227.15 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6199 | W91GXY-06-M-0055-NA-1 | IRAQI CONTRACTOR -4526 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $46,468.00 | $46,468.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6200 | W91GXY-06-M-0057-NA-1 | IRAQI CONTRACTOR -4600 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $695,620.00 | $692,995.00 | $2,625.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6201 | W91GXY-06-M-0061-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $5,730.20 | $5,730.20 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6202 | W91GXY-06-M-0062-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $6,830.12 | $6,830.12 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6203 | W91GXY-06-M-0063-NA-1 | IRAQI CONTRACTOR -4526 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $6,379.00 | $0.00 | $6,379.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6204 | W91GXY-06-M-0064-NA-1 | SIEMENS | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $14,075.05 | $0.00 | $14,075.05 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6205 | W91GXY-06-M-0066-NA-1 | IRAQI CONTRACTOR -4243 | PIC 42000 NETWORK INFRASTRUCTURE - (2) 5-10 FORK LIFTS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $213,400.00 | $212,400.00 | $1,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6206 | W91GXY-06-M-0067-NA-1 | SOUTHLAND ELECTRICAL SUPPLY | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $128.00 | $128.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6207 | W91GXY-06-M-0068-NA-1 | IRAQI CONTRACTOR -4753 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $62,600.00 | $31,300.00 | $31,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6208 | W91GXY-06-M-0069-NA-1 | IRAQI CONTRACTOR -4745 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $15,904.80 | $15,904.80 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6209 | W91GXY-06-M-0071-NA-1 | VETERAN COMMUNICATIONS | BAGHDAD AUTOMATED MONITORING AND CONTROL SYSTEM - SPARE PARTS | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $38,280.00 | $38,280.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6210 | W91GXY-06-M-0073-NA-1 | IRAQI CONTRACTOR -4357 | SECURITY REQUIRED TO ESCORT CONVOY FROM BIAP | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $12,000.00 | $12,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6211 | W91GXY-06-M-0074-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS WATER PUMPS | NC-GENERATION NON-CONSTRUCTION | $8,443.64 | $8,443.64 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6212 | W91GXY-06-M-0075-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $18,210.00 | $18,210.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6213 | W91GXY-06-M-0076-NA-1 | IRAQI CONTRACTOR -4753 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $7,473.40 | $7,473.40 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6214 | W91GXY-06-M-0077-NA-1 | IRAQI CONTRACTOR -4212 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $79,999.00 | $79,999.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6215 | W91GXY-06-M-0078-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $4,058.12 | $4,058.12 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6216 | W91GXY-06-M-0079-NA-1 | JANSEN'S AIRCRAFT SYSTEMS CONTROLS, INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $23,525.00 | $23,525.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6217 | W91GXY-06-M-0080-NA-1 | IRAQI CONTRACTOR -4526 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $9,532.00 | $9,532.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6218 | W91GXY-06-M-0081-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS PRESSURE CONTROLLER | NC-GENERATION NON-CONSTRUCTION | $3,200.00 | $3,200.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6219 | W91GXY-06-M-0082-NA-1 | ABB | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $192,094.00 | $0.00 | $192,094.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6220 | W91GXY-06-M-0083-NA-1 | IRAQI CONTRACTOR -4540 | O&M SUPPORT CRITICAL PARTS GE TURBINE | C-GENERATION CONSTRUCTION | $773,954.00 | $0.00 | $773,954.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6221 | W91GXY-06-M-0084-NA-1 | IRAQI CONTRACTOR -4540 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $5,000.00 | $0.00 | $5,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6222 | W91GXY-06-M-0086-NA-1 | IRAQI CONTRACTOR -4309 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $9,000.00 | $0.00 | $9,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6223 | W91GXY-06-M-0087-NA-1 | IRAQI CONTRACTOR -4732 | REMOTE MONITORING SYSTEM BLDG CONST | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $163,660.60 | $163,660.60 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6224 | W91GXY-06-M-0087-NA-2 | IRAQI CONTRACTOR -4732 | FINQO2 RE-OBL $734,339.40 TO ESTABLISH S&A LINE - "UIRU#24631" EG-052/GBAKN-113: REMOTE MONITORING SYSTEM BLDG CONST | C-GENERATION CONSTRUCTION EG-052 O&M REQUIREMENTS | $734,339.40 | $34,124.00 | $700,215.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 6225 | W91GXY-06-M-0088-NA-1 | IRAQI CONTRACTOR -4187 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $29,065.00 | $29,065.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6226 | W91GXY-06-M-0089-NA-1 | WAMAR INTERNATIONAL INC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $20,722.30 | $20,722.30 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6227 | W91GXY-06-M-0090-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $366,707.03 | $366,707.03 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6228 | W91GXY-06-M-0091-NA-1 | SKYLINK | TRANSPORTATION AND DELIVERY CHARGES NETWORK INFRASTRUCTURE - TRANSPORT OF ELECTRICAL EQUIPMENT | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $72,000.00 | $72,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6229 | W91GXY-06-M-0092-NA-1 | IRAQI CONTRACTOR -4638 | SAMARRA DISTRIBUTION NETWORK INFRASTRUCTURE | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $29,000.00 | $0.00 | $29,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6230 | W91GXY-06-M-0093-NA-1 | IRAQI CONTRACTOR -4351 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $389,000.00 | $0.00 | $389,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6231 | W91GXY-06-M-0094-NA-1 | IRAQI CONTRACTOR -4563 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $28,843.27 | $28,843.27 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6232 | W91GXY-06-M-0096-NA-1 | IRAQI CONTRACTOR -4250 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $800,000.00 | $0.00 | $800,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6233 | W91GXY-06-M-0097-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $98,182.90 | $0.00 | $98,182.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6234 | W91GXY-06-M-0098-NA-1 | IRAQI CONTRACTOR -4600 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $65,000.00 | $65,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6235 | W91GXY-06-M-0099-NA-1 | IRAQI CONTRACTOR -4499 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $1,650.00 | $0.00 | $1,650.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6236 | W91GXY-06-M-0100-NA-1 | IRAQI CONTRACTOR -4499 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $3,665.00 | $3,665.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6237 | W91GXY-06-M-0101-NA-1 | WAMAR INTERNATIONAL INC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $829,325.00 | $0.00 | $829,325.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6238 | W91GXY-06-M-0102-NA-1 | IRAQI CONTRACTOR -4628 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $14,099.51 | $14,099.51 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6239 | W91GXY-06-M-0103-NA-1 | IRAQI CONTRACTOR -4753 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $203,000.00 | $203,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6240 | W91GXY-06-M-0104-NA-1 | IRAQI CONTRACTOR -4309 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $7,750.00 | $7,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6241 | W91GXY-06-M-0105-NA-1 | IRAQI CONTRACTOR -4721 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $8,660.00 | $0.00 | $8,660.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6242 | W91GXY-06-M-0106-NA-1 | IRAQI CONTRACTOR -4351 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $14,760.00 | $0.00 | $14,760.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6243 | W91GKY-06-M-0107-NA-1 | TRIPLE K TRADE AND SERVICES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $3,785.00 | $3,785.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6244 | W91GKY-06-M-0108-NA-1 | I COMPORT | TRANSMISSION NON CONSTRUCTION ACCESSORIES FOR 400KV AND 132KV OVERHEAD LINE | NC-TRANSMISSION NON-CONSTRUCTION | $355,467.65 | $336,870.00 | $18,597.65 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6245 | W91GKY-06-M-0109-NA-1 | AMERICAN RO SYSTEMS | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $119,470.00 | $119,470.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6246 | W91GKY-06-M-0110-NA-1 | ASCO POWER TECHNOLOGIES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $4,385.00 | $0.00 | $4,385.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6247 | W91GKY-06-M-0111-NA-1 | IRAQI CONTRACTOR -4743 | O&M SUPPORT TRAINING | C-GENERATION CONSTRUCTION | $437,000.00 | $0.00 | $437,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6248 | W91GKY-06-M-0112-NA-1 | IRAQI CONTRACTOR -4623 | TRANSMISSION NON CONSTRUCTION - XYA & XYB & XYC TOWERS AND LEG EXTENSIONS | NC-TRANSMISSION NON-CONSTRUCTION | $446,686.00 | $446,686.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6249 | W91GKY-06-M-0113-NA-1 | IRAQI CONTRACTOR -4753 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $6,000.00 | $0.00 | $6,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6250 | W91GKY-06-M-0114-NA-1 | IRAQI CONTRACTOR -4600 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $240,000.00 | $240,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6251 | W91GKY-06-M-0115-NA-1 | WAAMAR INTERNATIONAL INC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $4,991.00 | $4,991.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6252 | W91GKY-06-M-0116-124-1 | IRAQI CONTRACTOR -4304 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $7,400.00 | $7,400.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6253 | W91GKY-06-M-0117-NA-1 | SIEMENS | PSS SOFTWARE & COMPUTERS; TRAINING AND EDUCATION OF ME PERSONNEL | C-GENERATION CONSTRUCTION | $220,250.00 | $25,000.00 | $195,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6254 | W91GKY-06-M-0118-NA-1 | IRAQI CONTRACTOR -4908 | *URI#27622* PC 42000 PURCHASE 3 FLAT BED TRAILERS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $66,750.00 | $66,750.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6255 | W91GKY-06-M-0119-NA-1 | IRAQI CONTRACTOR -4947 | *URI#27622* PC 42000 PURCHASE OF FOUR 7-10 TON FORK LIFTS | NC-ED-503 DISTRIBUTION NETWORK INFRASTRUCTURE | $465,400.00 | $440,000.00 | $25,400.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6256 | W91GKY-06-M-0120-NA-1 | IRAQI CONTRACTOR -4935 | *URI#2649* PC 41000 ESTABLISH PLS-CADD | NC-TRANSMISSION NON-CONSTRUCTION | $246,564.00 | $246,564.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6257 | W91GKY-06-M-0121-NA-1 | SIEMENS | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $335,846.00 | $108,478.00 | $227,368.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6258 | W91GKY-06-M-0122-NA-1 | POROUS MEDIA | LIQUID FUEL FILTERS EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $249,000.00 | $0.00 | $249,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6259 | W91GKY-06-M-0123-NA-1 | IRAQI CONTRACTOR -4600 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $49,690.00 | $48,740.00 | $950.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6260 | W91GKY-06-M-0124-NA-1 | PHOENIX INTERNATIONAL CONSULTING LLC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $797,200.00 | $0.00 | $797,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6261 | W91GKY-06-M-0125-NA-1 | IRAQI CONTRACTOR -4906 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $398,600.00 | $0.00 | $398,600.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6262 | W91GKY-06-M-0126-NA-1 | IRAQI CONTRACTOR -4621 | SECURITY TAZA POWER PLANT FOR 14 DAY PERIOD | NC-GENERATION NON-CONSTRUCTION | $53,280.00 | $53,280.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6263 | W91GKY-06-M-0127-NA-1 | IRAQI CONTRACTOR -4943 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $30,086.00 | $0.00 | $30,086.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6264 | W91GKY-06-M-0128-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $568,448.00 | $568,448.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6265 | W91GKY-06-M-0129-NA-1 | GENERAL SYSTEMS COMPANY INC (GSC) | INSTALLATION SERVICE; TRAINING&SUPPORT FOR THE V-SAT COMMUNICATIONS SYSTEM | C-GENERATION CONSTRUCTION | $981,944.00 | $0.00 | $981,944.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6266 | W91GKY-06-M-0130-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $3,584.62 | $3,584.62 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6267 | W91GKY-06-M-0131-NA-1 | IRAQI CONTRACTOR -4600 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $545,000.00 | $495,950.00 | $49,050.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6268 | W91GKY-06-M-0132-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $1,824.44 | $0.00 | $1,824.44 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6269 | W91GKY-06-M-0133-NA-1 | SIEMENS | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $11,609.66 | $0.00 | $11,609.66 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6270 | W91GKY-06-M-0134-NA-1 | SIEMENS | GRAKM 116 PESE SOFTWARE & COMPUTERS; TRAINING AND EDUCATION OF ME PERSONNEL | C-GENERATION CONSTRUCTION | $208,361.00 | $0.00 | $208,361.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6271 | W91GKY-06-M-0135-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $9,266.79 | $0.00 | $9,266.79 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6272 | W91GKY-06-M-0136-NA-1 | ADVENT ELECTRIC INCORPORATED | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $6,933.00 | $0.00 | $6,933.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6273 | W91GKY-06-M-0137-NA-1 | IRAQI CONTRACTOR -4638 | PURCHASE XYA AND XYB TOWERS AND EXTENSIONS | NC-GENERATION NON-CONSTRUCTION | $858,820.00 | $0.00 | $858,820.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6274 | W91GKY-06-M-0138-NA-1 | IRAQI CONTRACTOR -4924 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $66,620.00 | $0.00 | $66,620.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6275 | W91GKY-06-M-0140-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $499,432.08 | $0.00 | $499,432.08 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6276 | W91GKY-06-M-0141-NA-1 | IRAQI CONTRACTOR -4318 | 42000 NC NETWORK INFRASTRUCTURE - (2) 11KV, 2000A, ABB CIRCUIT BREAKERS | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $86,318.00 | $0.00 | $86,318.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6277 | W91GXY-06-M-0142-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $11,366.69 | $0.00 | $11,366.69 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6278 | W91GXY-06-M-0143-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $159,323.18 | $0.00 | $159,323.18 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6279 | W91GXY-06-M-0144-NA-1 | IRAQI CONTRACTOR -4409 | PURCHASE OHL CABLE | NC-TRANSMISSION NON-CONSTRUCTION | $482,500.00 | $0.00 | $482,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6280 | W91GXY-06-M-0145-NA-1 | K5B, INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $998,975.00 | $0.00 | $998,975.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6281 | W91GXY-06-M-0146-NA-1 | FALCON CONSTRUCTION COMPANY | *URIA42000* SECURITY REQUIRED TO OFFLOAD OIL DELIVERY | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $7,160.00 | $0.00 | $7,160.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6282 | W91GXY-06-M-0147-NA-1 | TRIPLE K TRADE AND SERVICES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $17,300.00 | $1,950.00 | $15,350.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6283 | W91GXY-06-M-0148-NA-1 | IRAQI CONTRACTOR -4562 | PURCHASE OHL TOWERS | NC-TRANSMISSION NON-CONSTRUCTION | $844,000.00 | $0.00 | $844,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6284 | W91GXY-06-M-0149-NA-1 | IRAQI CONTRACTOR -4165 | AA | NC-GENERATION NON-CONSTRUCTION | $19,800.00 | $0.00 | $19,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6285 | W91GXY-06-M-0150-NA-1 | IRAQI CONTRACTOR -4309 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $107,065.58 | $0.00 | $107,065.58 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6286 | W91GXY-06-M-0151-NA-1 | IRAQI CONTRACTOR -4309 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $107,052.82 | $0.00 | $107,052.82 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6287 | W91GXY-06-M-0152-NA-1 | IRAQI CONTRACTOR -4309 | AA | NC-GENERATION NON-CONSTRUCTION | $312,266.73 | $0.00 | $312,266.73 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6288 | W91GXY-06-M-0153-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $133,763.00 | $0.00 | $133,763.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6289 | W91GXY-06-M-0154-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $29,692.31 | $0.00 | $29,692.31 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6290 | W91GXY-06-M-0155-NA-1 | IRAQI CONTRACTOR -4909 | *URI#28714* PURCHASE OHL TOOLS | NC-TRANSMISSION NON-CONSTRUCTION | $475,000.00 | $0.00 | $475,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6291 | W91GXY-06-M-0156-NA-1 | MASS INTERNATIONAL CORP | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $258,240.00 | $0.00 | $258,240.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6292 | W91GXY-06-M-0157-NA-1 | SIEMENS | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $15,448.00 | $0.00 | $15,448.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6293 | W91GXY-06-M-0158-NA-1 | IRAQI CONTRACTOR -4945 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $27,300.00 | $0.00 | $27,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6294 | W91GXY-06-M-0159-NA-1 | IRAQI CONTRACTOR -4945 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $53,798.00 | $0.00 | $53,798.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6295 | W91GXY-06-M-0160-NA-1 | TRIPLE K TRADE AND SERVICES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $20,250.00 | $0.00 | $20,250.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6296 | W91GXY-06-M-0161-NA-1 | POROUS MEDIA | AA | NC-GENERATION NON-CONSTRUCTION | $114,300.00 | $0.00 | $114,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6297 | W91GXY-06-M-0163-NA-1 | FALCON SECURITY LTD | SECURITY REQUIRED TO OFFLOAD OIL DELIVERY | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $7,160.00 | $0.00 | $7,160.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6298 | W91GXY-06-M-0164-NA-1 | TRIPLE K TRADE AND SERVICES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $46,571.00 | $0.00 | $46,571.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6299 | W91GXY-06-M-0165-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $6,013.00 | $0.00 | $6,013.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6300 | W91GXY-06-M-0166-NA-1 | BRITISH AMERICAN GENERAL TRADING & CONTRACTING CO | COMPUTER EQUIP FOR BAGHDAD LAY DOWN YARD/COMPUTER EQUIP FOR BAGHDAD LAY DOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $16,597.18 | $0.00 | $16,597.18 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6301 | W91GXY-06-M-0167-NA-1 | INDEX WATER SYSTEMS | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $124,886.23 | $0.00 | $124,886.23 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6302 | W91GXY-06-M-0168-NA-1 | KOORDINAT LTD | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $243,110.00 | $0.00 | $243,110.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6303 | W91GXY-06-M-0169-NA-1 | IRAQI CONTRACTOR -4926 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $300,134.00 | $0.00 | $300,134.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6304 | W91GXY-06-M-0170-NA-1 | IRAQI CONTRACTOR -4753 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $47,000.00 | $0.00 | $47,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6305 | W91GXY-06-M-0171-NA-1 | FILTERS SRL INTERNATIONAL SALES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $22,770.00 | $0.00 | $22,770.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6306 | W91GXY-06-M-0172-NA-1 | TIGRIS NET LTD | WIRELESS INTERNET EQUIP - BAGHDAD LAYDOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $9,200.00 | $0.00 | $9,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6307 | W91GXY-06-M-0173-NA-1 | IRAQI CONTRACTOR -4920 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $45,000.00 | $0.00 | $45,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6308 | W91GXY-06-M-0174-NA-1 | SUPER TECHNICAL ENTERPRISES | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $8,300.00 | $0.00 | $8,300.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6309 | W91GXY-06-M-0175-NA-1 | IRAQI CONTRACTOR -4285 | URI 29671 HANDLING EQUIP FOR BAGHDAD LAY DOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $147,335.00 | $0.00 | $147,335.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6310 | W91GXY-06-M-0176-NA-1 | IRAQI CONTRACTOR -4905 | CONSTRUCT A FENCED MATERIAL LAY DOWN YARD - URI 29668 BAGHDAD LAY DOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $116,660.00 | $0.00 | $116,660.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6311 | W91GKY-06-M-0176-NA-2 | IRAQI CONTRACTOR -4905 | 40 FOOT STANDARD STEEL SHIPPING CONTAINER - URI 29668 BAGHDAD LAY DOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $17,000.00 | $0.00 | $17,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6312 | W91GKY-06-M-0176-NA-3 | IRAQI CONTRACTOR -4905 | 20 FOOT STANDARD STEEL SHIPPING CONTAINER - URI 29668 BAGHDAD LAY DOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $12,000.00 | $0.00 | $12,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6313 | W91GKY-06-M-0177-NA-1 | IRAQI CONTRACTOR -4942 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $26,110.00 | $0.00 | $26,110.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6314 | W91GKY-06-M-0178-NA-1 | UNITED CO | URI 27741 EG-10AGBAAD-109 LABOR BROKER | C-GENERATION CONSTRUCTION | $799,326.00 | $0.00 | $799,326.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6315 | W91GKY-06-M-0179-NA-1 | EDIFICE COMPANY | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERAITON CONSTRUCTION | $15,980.00 | $0.00 | $15,980.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6316 | W91GKY-06-M-0180-NA-1 | IRAQI CONTRACTOR -4948 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $711,115.00 | $0.00 | $711,115.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6317 | W91GKY-06-M-0181-NA-1 | IRAQI CONTRACTOR -4948 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $711,115.00 | $0.00 | $711,115.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6318 | W91GKY-06-M-0182-NA-1 | IRAQI CONTRACTOR -4932 | URI 29672 WAREHOUSE MATERIALS FOR BAGHDAD LAY DOWN YARD | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $18,130.00 | $0.00 | $18,130.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6319 | W91GKY-06-M-0183-NA-1 | PC VISION, INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $517,555.00 | $0.00 | $517,555.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6320 | W91GKY-06-M-0184-NA-1 | JDM INDUSTRIAL | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $38,230.00 | $0.00 | $38,230.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6321 | W91GKY-06-M-0185-NA-1 | IRAQI CONTRACTOR -4948 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $912,508.00 | $0.00 | $912,508.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6322 | W91GKY-06-M-0186-NA-1 | IRAQI CONTRACTOR -4621 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $94,800.00 | $0.00 | $94,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6323 | W91GKY-06-M-0187-NA-1 | HACO TIP | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $534,000.00 | $0.00 | $534,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6324 | W91GKY-06-M-0188-NA-1 | TIGRIS NET LTD | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $21,190.00 | $0.00 | $21,190.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6325 | W91GKY-06-M-0189-NA-1 | IRAQI CONTRACTOR -4318 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $64,336.00 | $0.00 | $64,336.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6326 | W91GKY-06-M-0190-NA-1 | ABB | EC-001 BAGHDAD DISTRIBUTION SCADA (SCADA 2), GBAEB-002 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $496,273.46 | $0.00 | $496,273.46 | CEFMS CONSTRUCTION 10/6/2006 |
| 6327 | W91GKY-06-M-0191-NA-1 | IRAQI CONTRACTOR -4338 | "URI#2872";EC-001 BAGHDAD DISTRIBUTION SCADA (SCADA 2), GBAEB-002 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $694,718.54 | $0.00 | $694,718.54 | CEFMS CONSTRUCTION 10/6/2006 |
| 6328 | W91GKY-06-M-0192-NA-1 | AURORA STAR GENERAL TRADING COMPANY | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $9,729.50 | $0.00 | $9,729.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6329 | W91GKY-06-M-0193-NA-1 | ABB | EC-001 BAGHDAD DISTRIBUTION SCADA (SCADA 2), GBAEB-002 | C-AUTOMATED MONITORING AND CONTROL SYSTEM CONSTRUCTION | $933,598.00 | $0.00 | $933,598.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6330 | W91GKY-06-M-0194-NA-1 | IRAQI CONTRACTOR -4600 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $480,000.00 | $0.00 | $480,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6331 | W91GKY-06-M-0195-NA-1 | IRAQI CONTRACTOR -4722 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $41,167.00 | $0.00 | $41,167.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6332 | W91GKY-06-M-0196-NA-1 | NORTH SHORE INTERNATIONAL INC. | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $199,955.03 | $0.00 | $199,955.03 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6333 | W91GKY-06-M-0197-NA-1 | IRAQI CONTRACTOR -4946 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $402,150.00 | $0.00 | $402,150.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6334 | W91GKY-06-M-0198-NA-1 | TETRA INTERNATIONAL, LLC | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $377,943.00 | $0.00 | $377,943.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6335 | W91GKY-06-M-0199-NA-1 | IRAQI CONTRACTOR -4912 | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS;P0006 1DTD ADDED 76706 DECR THE CONTRACT AMT BY <$8600.00> | NC-GENERATION NON-CONSTRUCTION | $137,665.50 | $0.00 | $137,665.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6336 | W91GKY-06-M-0200-NA-1 | TRAX INTERNATIONAL | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $485,345.00 | $0.00 | $485,345.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6337 | W91GKY-06-M-0201-NA-1 | FIRSTAR INTERNATIONAL GROUP | EMERGENCY SPARE PARTS FOR SEVERAL GENERATING PLANTS | NC-GENERATION NON-CONSTRUCTION | $535,506.25 | $0.00 | $535,506.25 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6338 | W91GKY-06-M-0202-NA-1 | IRAQI CONTRACTOR -4905 | M311 NETWORK REHABILITATION | NC-NETWORK INFRASTRUCTURE NON-CONSTRUCTION | $9,500.00 | $0.00 | $9,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6339 | W91GKZ-06-D-0001-15-1 | IRAQI CONTRACTOR -4228 | GBAGC-588 WAZERIYA-GHAZALYIA RESIDENTIAL | C-NETWORK INFRASTRUCTURE CONSTRUCTION | $4,997,000.00 | $0.00 | $4,997,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6340 | W91GKZ-06-A-0001-1-1 | IRAQI CONTRACTOR -4769 | CRANE PARTS ZPWC | NC-PORT REHAB NON-CONSTRUCTION | $178,003.00 | $0.00 | $178,003.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6341 | W91GKZ-06-C-0001-NA-1 | IRAQI CONTRACTOR -4436 | FALLUJAH IRR DEPOT AND HOUSING REFURBISHING | C-RAILROAD CONSTRUCTION | $2,975,946.00 | $432,585.04 | $2,543,360.96 | CEFMS CONSTRUCTION 10/6/2006 |
| 6342 | W91GKZ-06-C-0001-NA-2 | IRAQI CONTRACTOR -4436 | FALLUJAH IRR DEPOT AND HOUSING REFURBISHMENT | C-RAILROAD CONSTRUCTION | $16,785.00 | $16,785.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6343 | W91GKZ-06-C-0002-NA-1 | COMTECH MOBILE DATACOM CORPORATION | GPT EMERGENCY TRANSPORTERS FOR IRR TRAINS | NC-RAILROAD NON-CONSTRUCTION | $144,612.00 | $52,486.00 | $92,126.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6344 | W91GKZ-06-C-0005-MA-1 | BOURNEMOUTH BUSINESS SCHOOL INTERNATIONAL | TRAINING  IRAQ AIR TRAFFIC CONTROL SUPPORT | NC-AIRPORT NON-CONSTRUCTION | $535,173.00 | $535,173.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6345 | V91GKZ-06-C-0006-NA-0001A | IRAQI CONTRACTOR -4091 | CONSTRUCTION COST  NELCON CRANES AT UMMQASR | C-PORT REHAB CONSTRUCTION | $296,750.00 | $114,590.00 | $182,160.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6346 | V91GKZ-06-C-0007-NA-1 | INTERNATIONAL AIR TRANSPORT ASSOCIATION | AIR TRAFFIC CONTROL/NAVIGATIONAL AID TECHNICIAN TRAINING | NC-AIRPORT NON-CONSTRUCTION | $397,315.00 | $0.00 | $397,315.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6347 | W91GKZ-06-C-0009-NA-1 | IRAQI CONTRACTOR -4287 | HOSPITAL ELEVATORS INSPECTION AND CERTIFICATION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $227,272.73 | $152,100.00 | $75,172.73 | CEFMS CONSTRUCTION 10/6/2006 |
| 6348 | W91GKZ-06-C-0010-NA-1 | IRAQI CONTRACTOR -4656 | AL ALWAIYA CHILDREN HOSPITAL GRC | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,288,000.00 | $58,155.90 | $1,229,844.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 6349 | W91GKZ-06-C-0011-NA-1 | IRAQI CONTRACTOR -4656 | AL ALWAYA MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,106,212.00 | $140,164.61 | $1,966,047.39 | CEFMS CONSTRUCTION 10/6/2006 |
| 6350 | W91GKZ-06-C-0012-NA-1 | IRAQI CONTRACTOR -4044 | AL RAMADI MATERNITY | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,126,814.80 | $0.00 | $1,126,814.80 | CEFMS CONSTRUCTION 10/6/2006 |
| 6351 | W91GKZ-06-C-0013-NA-1 | IRAQI CONTRACTOR -4044 | AL KARKH MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $351,730.40 | $0.00 | $351,730.40 | CEFMS CONSTRUCTION 10/6/2006 |
| 6352 | W91GKZ-06-C-0014-NA-1 | IRAQI CONTRACTOR -4512 | NAJAF MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,512,319.00 | $1,066,475.31 | $445,843.69 | CEFMS CONSTRUCTION 10/6/2006 |
| 6353 | W91GKZ-06-C-0015-NA-1 | IRAQI CONTRACTOR -4656 | NASSARIYA MATERNITY HOSPITAL GRS | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,964,004.00 | $285,374.00 | $1,678,630.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6354 | W91GKZ-06-C-0016-NA-1 | IRAQI CONTRACTOR -4031 | HILA MATERNITY HOSPITAL | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $2,794,895.00 | $207,177.85 | $2,587,717.15 | CEFMS CONSTRUCTION 10/6/2006 |
| 6355 | W91GKZ-06-C-0017-NA-1 | IRAQI CONTRACTOR -4041 | AL BALADI MATERNITY GRC | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $3,018,252.90 | $1,165,569.90 | $1,852,683.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6356 | W91GKZ-06-C-0019-NA-1 | IRAQI CONTRACTOR -4031 | *URI# 27526* KAHN BANI SA'AD BRIDGE CONTRACT 90-DAY 06/06 - 09/06 | C-DETENTION FACILITY CONSTRUCTION | $3,500,000.00 | $2,048,000.00 | $1,452,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6357 | W91GKZ-06-C-0020-NA-1 | RAYTHEON COMPANY | NAVAIDS MAINTENANCE SUPPORT | NC-AIRPORT NON-CONSTRUCTION | $553,886.00 | $0.00 | $553,886.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6358 | W91GKZ-06-C-0021-NA-1 | RADIOLA AEROSPACE LIMITED | AIR NAVIGATION SYSTEMS COMMISSIONING FLIGHT INSPECTION | NC-AIRPORT NON-CONSTRUCTION | $402,467.00 | $0.00 | $402,467.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6359 | W91GKZ-06-C-0022-NA-1 | IRAQI CONTRACTOR -4031 | BRIDGE CONTRACT FOR NASIRIYAH PRISON FACILITY | C-PENAL CONSTRUCTION | $2,615,000.00 | $2,030,986.82 | $584,013.18 | CEFMS CONSTRUCTION 10/6/2006 |
| 6360 | W91GKZ-06-C-0023-NA-1 | MID CONTRACTING | BASRAH CHILDREN HOSPITAL - *URI 39407* BASRAH CHILDREN'S HOSPITAL | C-BASRAH CHILDREN'S HOSPITAL PROJECT CONSTRUCTION | $32,300,000.00 | $0.00 | $32,300,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6361 | W91GKZ-06-C-0026-NA-1 | SALLYPORT GLOBAL HOLDINGS | PURCHASE FIRE HOSE, NOZZLES & LADDERS AND TRAIN FIREFIGHTERS TO MRPA1 LEVEL | NC-FIRE SERVICES NON-CONSTRUCTION | $1,455,768.90 | $0.00 | $1,455,768.90 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6362 | W91GKZ-06-C-0027-NA-2 | SALLYPORT GLOBAL HOLDINGS | FIRE SERVICE-RESCUE TRAINING & EQUIPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $1,780,936.00 | $0.00 | $1,780,936.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6363 | W91GKZ-06-C-0028-NA-1 | IRAQI CONTRACTOR -4913 | MEDICAL EQUIPMENT, VARIOUS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $22,167,046.00 | $0.00 | $22,167,046.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6364 | W91GKZ-06-C-0029-NA-1 | TEAM EAGLE/TRANSUMED | MEDICAL EQUIPMENT, VARIOUS | NC-EQUIPMENT PROCUREMENT AND MODERNIZATION NON-CONSTRUCTION | $1,589,078.00 | $0.00 | $1,589,078.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6365 | W91GKZ-06-C-0030-NA-1 | THE SAFETY ENGINEERING COLLEGE | PROVIDE TRAINING FOR IRAQI FIREFIGHTERS | NC-FIRE SERVICES NON-CONSTRUCTION | $3,691,500.00 | $0.00 | $3,691,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6366 | W91GKZ-06-C-0031-NA-1 | TECHNOLOGY PARTNERS FZ.LLC | HIGH SPEED DATA NETWORK FOR THE COMMUNICATIONS AND REGULARITY COMMISSION (CMC) | NC-IRAQ COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $4,722,700.00 | $0.00 | $4,722,700.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6367 | W91GKZ-06-C-0032-NA-1 | IRAQI CONTRACTOR -4958 | REHABILITATION LATIFIYA RAILWAY BRIDGE/P00002 DTD 29SEP06 ADD'L FUNDS FOR SCOPE CHANGE. | C-RAILROAD CONSTRUCTION | $147,840.00 | $57,000.00 | $90,840.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6368 | W91GKZ-06-C-0033-NA-1 | IRAQI CONTRACTOR -4953 | BASE PERIOD PROVIDE O&M SUPPORT, OJT & OTHER REQUIREMENTS - *URI#28466* WIRELESS BROAD BAND NETWORK | NC-IRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $1,452,547.15 | $0.00 | $1,452,547.15 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6369 | W91GKZ-06-C-0033-NA-2 | IRAQI CONTRACTOR -4953 | PROVIDE INTEROPERABILITY STUDY TO COLOCATION THE WIMAX INTERFACE INTO VOBIN - *URI#28466* WIRELESS BROAD BAND NETWORK | NC-IRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $7,800.00 | $0.00 | $7,800.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6370 | W91GKZ-06-C-0033-NA-3 | IRAQI CONTRACTOR -4953 | PROVIDE EQUIPMENT FOR 4 CUSTOMER PREMISE EQUIPMENT(CPE) - *URI#28466* WIRELESS BROAD BAND NETWORK | NC-IRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $185,669.64 | $0.00 | $185,669.64 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6371 | W91GKZ-06-C-0033-NA-4 | IRAQI CONTRACTOR -4953 | PROVIDE COST FOR RELOCATING OF THE NETWORK OPERATIONS CURRENT LOCATION TO THE MOC - *URI#28466* WIRELESS BROAD BAND NETWORK | NC-IRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $10,500.00 | $0.00 | $10,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6372 | W91GKZ-06-C-0033-NA-5 | IRAQI CONTRACTOR -4953 | PROVIDE FOR RELOCATING ONE POINT TO POINT MICROWAVE BACKBONE - *URI#28466* WIRELESS BROAD BAND NETWORK | NC-IRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $51,553.08 | $0.00 | $51,553.08 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6373 | W91GKZ-06-C-0033-NA-6 | IRAQI CONTRACTOR -4953 | PROVIDE 12 LAPTOPS PC, 6 EA COLOR INKJET PRINTER - *URI#28466* WIRELESS BROAD BAND NETWORK | NC-IRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $26,748.00 | $0.00 | $26,748.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6374 | W91GKZ-06-C-0033-NA-7 | IRAQI CONTRACTOR -4953 | PROVIDE ONE (1) SET OF SPARE PARTS PER SOW - *URIK28466* WIRELESS BROAD BAND NETWORK | NCIRAQ COMMUNICATIONS SYSTEMS NON-CONSTRUCTION | $247,227.39 | $0.00 | $247,227.39 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6375 | W91GKZ-06-C-0034-NA-1 | IRAQI CONTRACTOR -4657 | *URIK9196* HILLA MATERNITY HOSPITAL CLEANING SYSTEM | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $66,550.00 | $0.00 | $66,550.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6376 | W91GKZ-06-C-0035-NA-1 | IRAQI CONTRACTOR -4950 | CIVILSITE SUPPORT WORK - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $8,540,250.00 | $0.00 | $8,540,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6377 | W91GKZ-06-C-0035-NA-10 | IRAQI CONTRACTOR -4950 | MEDICAL SERVICES BUILDING (24) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $434,092.50 | $0.00 | $434,092.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 6378 | W91GKZ-06-C-0035-NA-11 | IRAQI CONTRACTOR -4950 | KITCHEN, STORE & STAFF DINING BUILDING (25) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $435,685.50 | $0.00 | $435,685.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 6379 | W91GKZ-06-C-0035-NA-12 | IRAQI CONTRACTOR -4950 | LAUNDRY BUILDING (26) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $371,434.50 | $0.00 | $371,434.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 6380 | W91GKZ-06-C-0035-NA-13 | IRAQI CONTRACTOR -4950 | WAREHOUSE & MAINTENANCE BUILDING (29) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $375,107.25 | $0.00 | $375,107.25 | CEFMS CONSTRUCTION 10/6/2006 |
| 6381 | W91GKZ-06-C-0035-NA-14 | IRAQI CONTRACTOR -4950 | EDUCATION BUILDING (40) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $326,896.00 | $0.00 | $326,896.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6382 | W91GKZ-06-C-0035-NA-15 | IRAQI CONTRACTOR -4950 | VOCATIONAL TRAINING BUILDING (41) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $231,322.00 | $0.00 | $231,322.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6383 | W91GKZ-06-C-0035-NA-16 | IRAQI CONTRACTOR -4950 | INDUSTRIES BUILDING (42) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $701,300.00 | $0.00 | $701,300.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6384 | W91GKZ-06-C-0035-NA-17 | IRAQI CONTRACTOR -4950 | PRAYER ROOM (43) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $90,615.00 | $0.00 | $90,615.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6385 | W91GKZ-06-C-0035-NA-18 | IRAQI CONTRACTOR -4950 | VISITATION SEGRATION BUILDING (52) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $269,589.00 | $0.00 | $269,589.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6386 | W91GKZ-06-C-0035-NA-19 | IRAQI CONTRACTOR -4950 | VISITATION MAXIMUM SECURITY BUILDING (53) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $351,150.00 | $0.00 | $351,150.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6387 | W91GKZ-06-C-0035-NA-2 | IRAQI CONTRACTOR -4950 | ADMINISTRATIONENTRY BUILDING (02) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $1,091,404.10 | $0.00 | $1,091,404.10 | CEFMS CONSTRUCTION 10/6/2006 |
| 6388 | W91GKZ-06-C-0035-NA-20 | IRAQI CONTRACTOR -4950 | VISITATION MEDIUM SECURITY BUILDING (54-1) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $350,345.00 | $0.00 | $350,345.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6389 | W91GKZ-06-C-0035-NA-21 | IRAQI CONTRACTOR -4950 | VISITATIONMEDIUM SECURITY BUILDING (54-2) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $350,345.00 | $0.00 | $350,345.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6390 | W91GKZ-06-C-0035-NA-22 | IRAQI CONTRACTOR -4950 | VISITATION MEDIUM SECURITY BUILDING (54-3) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $350,345.00 | $0.00 | $350,345.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6391 | W91GKZ-06-C-0035-NA-23 | IRAQI CONTRACTOR -4950 | ARMORY (55) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $81,740.00 | $0.00 | $81,740.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6392 | W91GKZ-06-C-0035-NA-24 | IRAQI CONTRACTOR -4950 | SALLY PORT (56) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $212,294.00 | $0.00 | $212,294.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6393 | W91GKZ-06-C-0035-NA-25 | IRAQI CONTRACTOR -4950 | VEHICLE INSPECTION POINT (57) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $60,534.00 | $0.00 | $60,534.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6394 | W91GKZ-06-C-0035-NA-26 | IRAQI CONTRACTOR -4950 | WATER TREATMENT - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $1,002,085.00 | $0.00 | $1,002,085.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6395 | W91GKZ-06-C-0035-NA-27 | IRAQI CONTRACTOR -4950 | ELECTRICAL DISTRIBUTION NETWORK - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $2,288,964.00 | $0.00 | $2,288,964.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6396 | W91GKZ-06-C-0035-NA-28 | IRAQI CONTRACTOR -4950 | SITE LIGHTING ASSOCIATED WITH BUILDING - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $559,586.00 | $0.00 | $559,586.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6397 | W91GKZ-06-C-0035-NA-29 | IRAQI CONTRACTOR -4950 | SEWAGE TREATMENT (64) -*URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $610,163.00 | $0.00 | $610,163.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6398 | W91GKZ-06-C-0035-NA-3 | IRAQI CONTRACTOR -4950 | SEGRATION BUILDING (05) - *URIK28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $3,358,575.00 | $0.00 | $3,358,575.00 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6399 | W91GXZ-06-C-0035-NA-30 | IRAQI CONTRACTOR -4950 | RAW WATER & TEATED WATER STORAGE _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $575,569.00 | $0.00 | $575,569.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6400 | W91GXZ-06-C-0035-NA-31 | IRAQI CONTRACTOR -4950 | STANDBY ELECTRICAL POWER PLANT _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $1,583,265.00 | $0.00 | $1,583,265.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6401 | W91GXZ-06-C-0035-NA-32 | IRAQI CONTRACTOR -4950 | INTERIOR SECURITY PERIMETER _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY/ADMX01 DTD 21SEP06 ADD'L FUNDS IN THE AMT OF $2.85 TO FULLY FUND CLIN 0032; | C-DETENTION FACILITY CONSTRUCTION | $919,869.00 | $0.00 | $919,869.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6402 | W91GXZ-06-C-0035-NA-4 | IRAQI CONTRACTOR -4950 | MAXIMUM SECURITY BUILDING (06) _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $3,358,575.00 | $0.00 | $3,358,575.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6403 | W91GXZ-06-C-0035-NA-5 | IRAQI CONTRACTOR -4950 | MEDIUM SECURITY BUILDING (07.1) _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $3,975,420.00 | $0.00 | $3,975,420.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6404 | W91GXZ-06-C-0035-NA-6 | IRAQI CONTRACTOR -4950 | MEDIUM SECURITY BUILDING (07.2) _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $3,975,420.00 | $0.00 | $3,975,420.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6405 | W91GXZ-06-C-0035-NA-7 | IRAQI CONTRACTOR -4950 | MEDIUM SECURITY BUILDING (07.3) _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $3,975,420.00 | $0.00 | $3,975,420.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6406 | W91GXZ-06-C-0035-NA-8 | IRAQI CONTRACTOR -4950 | COMPLETION OF SYSTEMS & SITE SECURITY MGMT BUILDING _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $1,227,052.50 | $0.00 | $1,227,052.50 | CERMS CONSTRUCTION 10/6/2006 |
| 6407 | W91GXZ-06-C-0035-NA-9 | IRAQI CONTRACTOR -4950 | INTAKE & RELEASE BUILDING (23) _ *URI#28874* COMPLETION OF THE KHAN BANI SA'AD FACILITY | C-DETENTION FACILITY CONSTRUCTION | $433,030.50 | $0.00 | $433,030.50 | CERMS CONSTRUCTION 10/6/2006 |
| 6408 | W91GXZ-06-C-0036-NA-1 | SECURE GLOBAL ENGINEERING LLC | *URI#28318* FEEDER LINES FOR KHAN BANI SA'AD CORRECTIONAL | C-DETENTION FACILITY CONSTRUCTION | $1,644,900.00 | $0.00 | $1,644,900.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6409 | W91GXZ-06-C-0037-NA-1 | IRAQI CONTRACTOR -4021 | MOCH PROGRAM MANAGEMENT TRAINING | NCP-PUBLIC BUILDINGS CONSTRUCTION AND REPAIR NON-CONSTRUCTION | $455,090.00 | $0.00 | $455,090.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6410 | W91GXZ-06-C-0038-NA-1 | ALBANY ASSOCIATES LTD | PROVIDE UBR MATRL EQUIP TOOLS MGMT.TRANS.SECURITY BLDG & TRNG OF CMC STAFF - | NC-IRAQ COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $250,000.00 | $0.00 | $250,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6411 | W91GXZ-06-C-0038-NA-2 | ALBANY ASSOCIATES LTD | PHASE 2 DESIGN & EXECUTION OF ONGOING ESTABLISHMENT & CAPACITY BLDG - 79000 F1 -ICMC TRAINING STRATEGY DEVELOPMENT | NC-IRAQ COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $1,749,996.00 | $0.00 | $1,749,996.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6412 | W91GXZ-06-C-0038-NA-3 | ALBANY ASSOCIATES LTD | PHASE 3 CONSOLIDATION - 79000 F1 - ICMC TRAINING STRATEGY DEVELOPMENT | NC-IRAQ COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $375,000.00 | $0.00 | $375,000.00 | CERMS NON-CONSTRUCTION 10/6/2006 |
| 6413 | W91GXZ-06-C-0039-NA-1 | IRAQI CONTRACTOR -4921 | *URI#9738* RUSAFA PRISON FORCE PROTECTION | C-PENAL CONSTRUCTION | $1,195,000.00 | $0.00 | $1,195,000.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6414 | W91GXZ-06-C-0040-NA-1 | IRAQI CONTRACTOR -4950 | CIVILSITE SUPPORT WORK - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $950,375.00 | $0.00 | $950,375.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6415 | W91GXZ-06-C-0040-NA-10 | IRAQI CONTRACTOR -4950 | VSITATION MAXIMUM SECURITY BLDG (53-1) - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $303,517.00 | $0.00 | $303,517.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6416 | W91GXZ-06-C-0040-NA-11 | IRAQI CONTRACTOR -4950 | VISITATION MAXIMUM SECURITY BLDG (53-2) - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $319,972.00 | $0.00 | $319,972.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6417 | W91GXZ-06-C-0040-NA-12 | IRAQI CONTRACTOR -4950 | ARMORY (55) - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $90,028.00 | $0.00 | $90,028.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6418 | W91GXZ-06-C-0040-NA-13 | IRAQI CONTRACTOR -4950 | SALLY PORT (56-1) - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $275,691.00 | $0.00 | $275,691.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6419 | W91GXZ-06-C-0040-NA-14 | IRAQI CONTRACTOR -4950 | SALLY PORT (56-2) - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $275,691.00 | $0.00 | $275,691.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6420 | W91GXZ-06-C-0040-NA-15 | IRAQI CONTRACTOR -4950 | VEHICLE INSPECTION POINT - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $78,618.00 | $0.00 | $78,618.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6421 | W91GXZ-06-C-0040-NA-16 | IRAQI CONTRACTOR -4950 | WATER TREATMENT - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $114,723.00 | $0.00 | $114,723.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6422 | W91GXZ-06-C-0040-NA-17 | IRAQI CONTRACTOR -4950 | ELECTRICAL DISTRIBUTION NETWORK - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $325,277.00 | $0.00 | $325,277.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6423 | W91GXZ-06-C-0040-NA-18 | IRAQI CONTRACTOR -4950 | SITE LIGHTING ASSOCIATED WITH BLDGS - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $53,110.00 | $0.00 | $53,110.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6424 | W91GXZ-06-C-0040-NA-19 | IRAQI CONTRACTOR -4950 | SEWAGE TREATMENT - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $286,890.00 | $0.00 | $286,890.00 | CERMS CONSTRUCTION 10/6/2006 |
| 6425 | W91GXZ-06-C-0040-NA-2 | IRAQI CONTRACTOR -4950 | ADMINISTRATIVE/ENTRY BLDG (02) - *URI#28875* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $649,625.00 | $0.00 | $649,625.00 | CERMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6426 | W91GXZ-06-C-0040-NA-20 | IRAQI CONTRACTOR -4950 | RAW WATER & TREATED WATER STORAGE - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $234,375.00 | $0.00 | $234,375.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6427 | W91GXZ-06-C-0040-NA-21 | IRAQI CONTRACTOR -4950 | STANDBY ELECTRICAL POWER PLANT - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $1,465,625.00 | $0.00 | $1,465,625.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6428 | W91GXZ-06-C-0040-NA-22 | IRAQI CONTRACTOR -4950 | INTERIOR SECURITY PERIMETER - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $801,354.00 | $0.00 | $801,354.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6429 | W91GXZ-06-C-0040-NA-3 | IRAQI CONTRACTOR -4950 | MAXIMUM SECURITY BLDG (06-1) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $2,115,950.00 | $0.00 | $2,115,950.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6430 | W91GXZ-06-C-0040-NA-4 | IRAQI CONTRACTOR -4950 | MAXIMUM SECURITY BLDG (06-2) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $2,204,050.00 | $0.00 | $2,204,050.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6431 | W91GXZ-06-C-0040-NA-5 | IRAQI CONTRACTOR -4950 | CONTROL STATIONS & SITE SECURITY MANAGEMENT BLDG (22) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $136,560.00 | $0.00 | $136,560.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6432 | W91GXZ-06-C-0040-NA-6 | IRAQI CONTRACTOR -4950 | INTAKE & RELEASE BLDG/MEDICAL SERVICES BLDG (23 & 24) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $1,243,440.00 | $0.00 | $1,243,440.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6433 | W91GXZ-06-C-0040-NA-7 | IRAQI CONTRACTOR -4950 | KITCHEN, STORE & STAFF DINING BLDG/ LAUNDRY BLDG (25 & 26) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $1,827,330.00 | $0.00 | $1,827,330.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6434 | W91GXZ-06-C-0040-NA-8 | IRAQI CONTRACTOR -4950 | WAREHOUSE & MAINTENANCE BLDG (29) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $652,670.00 | $0.00 | $652,670.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6435 | W91GXZ-06-C-0040-NA-9 | IRAQI CONTRACTOR -4950 | PRAYER ROOM (43) - *URI#2887S* NASIRIYAH CORRECTIONAL FACILITY | C-PENAL CONSTRUCTION | $106,483.00 | $0.00 | $106,483.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6436 | W91GXZ-06-C-0041-NA-1 | IRAQI CONTRACTOR -4144 | COMPLETE CONSTRUCTION OF 2.5KM OF VILLAGE ROADS, GOVERNORATE TO THE QAR - *URI#3906S* AL SHUYUKH RAILWAY STATION | C-ROADS AND BRIDGES CONSTRUCTION | $693,200.00 | $0.00 | $693,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6437 | W91GXZ-06-C-0042-NA-1 | IRAQI CONTRACTOR -4527 | ELECTRICAL FEEDER LINES FOR NASIRIYAH | C-PENAL CONSTRUCTION | $729,500.00 | $0.00 | $729,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6438 | W91GXZ-06-C-0043-NA-1 | IRAQI CONTRACTOR -4917 | SHALCHIYA SHOPS UPGRADING AND REPAIRS | C-RAILROAD CONSTRUCTION | $4,672,850.00 | $0.00 | $4,672,850.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6439 | W91GXZ-06-C-0044-NA-1 | I COMPORT | POSTAL SYSTEM COMMUNICATIONS | NC-TELECOM AND POSTAL NON-CONSTRUCTION | $1,173,654.00 | $0.00 | $1,173,654.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6440 | W91GXZ-06-D-0003-1-1 | IRAQI CONTRACTOR -4911 | WER | NC-IRAQI COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $2,768,000.00 | $0.00 | $2,768,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6441 | W91GXZ-06-D-0003-1-2 | IRAQI CONTRACTOR -4911 | REPLACEMENT OF ELEVATORS - *URI#26676* HOSPITAL ELEVATOR REPAIR AND CERTIFICATION | NC-PORT REHAB NON-CONSTRUCTION | $215,000.00 | $0.00 | $215,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6442 | W91GXZ-06-D-0004-1-1 | IRAQI CONTRACTOR -4904 | REPLACEMENT OF HOSPITAL ELEVATORS - *URI#26676* HOSPITAL ELEVATOR REPAIR AND CERTIFICATION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $1,457,600.00 | $0.00 | $1,457,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6443 | W91GXZ-06-D-0004-1-2 | IRAQI CONTRACTOR -4904 | REPLACEMENT OF ELEVATORS - *URI#26676* HOSPITAL ELEVATOR REPAIR AND CERTIFICATION | C-NATIONWIDE HOSPITAL AND CLINIC IMPROVEMENTS CONSTRUCTION | $335,000.00 | $0.00 | $335,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6444 | W91GXZ-06-M-0001-NA-1 | FITCO TECHNICAL SERVICES | OFFICE SUPPLIES | NC-AIRPORT NON-CONSTRUCTION | $63,573.00 | $63,573.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6445 | W91GXZ-06-M-0004-NA-1 | AFFORDABLE INTERIOR SYSTEM INC | WER | NC-COMMUNICATIONS OPERATIONS NON-CONSTRUCTION | $537,367.16 | $0.00 | $537,367.16 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6446 | W91GXZ-06-M-0005-NA-1 | CONTRADE LOGISTICS TRADING & CONTRACTING | WATER TRUCKS FOR IRAQI PORTS AUTHORITY | NC-PORT REHAB NON-CONSTRUCTION | $287,408.00 | $287,408.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6447 | W91GXZ-06-M-0006-NA-1 | MGT GROUP | CUMMINS GENERATOR PARTS FOR BIAP IRAQI CIVIL | NC-AIRPORT NON-CONSTRUCTION | $59,437.75 | $59,437.75 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6448 | W91GXZ-06-M-0007-NA-1 | IRAQI CONTRACTOR -4195 | CUMMINS GENERATOR PARTS FOR BIAP IRAQI CIVIL | NC-AIRPORT NON-CONSTRUCTION | $23,853.06 | $23,853.06 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6449 | W91GXZ-06-M-0009-NA-1 | IRAQI CONTRACTOR -4954 | CONSULTANT FOR STUDY, RECOMD, GUIDANCE FOR RESTURCTURE OF MINISTRY 23,000 PERSONNEL | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $235,000.00 | $0.00 | $235,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6450 | W91GXZ-06-M-0010-NA-1 | IRAQI CONTRACTOR -4931 | HAZMAT EQUIPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $701,575.26 | $0.00 | $701,575.26 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6451 | W91GXZ-06-M-0011-NA-1 | THE FIRE SAFETY ENGINEERING COLLEGE | EXECUTIVE FIRE LEADERSHIP COURSE | NC-FIRE SERVICES NON-CONSTRUCTION | $250,000.00 | $0.00 | $250,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6452 | W91GXZ-06-M-0012-NA-1 | IRAQI CONTRACTOR -4736 | EXECUTIVE MANAGEMENT TRAINING | NC-DETENTION FACILITY NON-CONSTRUCTION | $326,669.84 | $0.00 | $326,669.84 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6453 | W91GXZ-06-M-0013-NA-1 | IRAQI CONTRACTOR -4256 | EQ.& TECH. FOR LABS & MAT.TESTING AT IRAQ NIC.ROADS AND BRIDGES NON-CONSTRUCTION NATIONAL CENTER FOR CONSTRUCTION LABS AND RESEARCH | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $35,616.21 | $0.00 | $35,616.21 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6454 | W91GXZ-06-M-0014-NA-1 | IRAQI CONTRACTOR -4923 | ASA | NC-ROADS AND BRIDGES NON-CONSTRUCTION | $114,623.00 | $0.00 | $114,623.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6455 | W91GXZ-06-M-0015-NA-1 | PRO-SAFE FIRE TRAINING SYSTEMS, INC. | FIRE SERVICES LIVE FIRE STRUCTURAL TRAINING FACILITES - TRAINER | NC-FIRE SERVICES NON-CONSTRUCTION | $582,000.00 | $0.00 | $582,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6456 | W91GXZ-06-M-0016-NA-1 | AURORA STAR GENERAL TRADING COMPANY | KAWASAKI MULE 3010 | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $83,925.00 | $0.00 | $83,925.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6457 | W91GXZ-06-M-0017-NA-1 | C.O.R.E. TESTING INC | SIGNAL JAMMING SYSTEM | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $296,500.00 | $0.00 | $296,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6458 | W91GXZ-06-M-0018-NA-1 | IRAQI CONTRACTOR -4927 | *URII#27086* PROVIDE CALIBRATION TRAINING | NC-FIRE SERVICES NON-CONSTRUCTION | $62,500.00 | $0.00 | $62,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6459 | W91GXZ-06-M-0019-NA-1 | SALLYPORT GLOBAL HOLDINGS | FIRE SERVICES-TRAINING AND VEHICLE MAINTENANCE EQUIPMENT | NC-FIRE SERVICES NON-CONSTRUCTION | $511,062.42 | $0.00 | $511,062.42 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6460 | W91GXZ-06-M-0020-NA-1 | EOD TECHNOLOGY, INC. (EODT) | *URI#28631* PRISON FACILITY ASSESSMENT | C-PENAL CONSTRUCTION | $59,700.00 | $0.00 | $59,700.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6461 | W91GXZ-06-M-0021-NA-1 | TECHNOLOGY PARTNERS F2-LLC | SUPPORT SERVICES - *URI#28741* CONSOLIDATED FIBRE NETWORK | NC-TRANSPORTATION AND TELECOMMUNICATIONS | $833,010.00 | $0.00 | $833,010.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6462 | W91GXZ-06-M-0021-NA-2 | TECHNOLOGY PARTNERS F2-LLC | COMPUTER LAPTOP - *URI#28741* CONSOLIDATED FIBRE NETWORK | NC-TRANSPORTATION AND TELECOMMUNICATIONS | $36,000.00 | $0.00 | $36,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6463 | W91GXZ-06-M-0021-NA-3 | TECHNOLOGY PARTNERS F2-LLC | TRAVEL - *URI#28741* CONSOLIDATED FIBRE NETWORK | NC-TRANSPORTATION AND TELECOMMUNICATIONS | $85,990.00 | $0.00 | $85,990.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6464 | W91GXZ-06-M-0022-NA-1 | MGI WORLDCOM COMMUNICATIONS INC | IGCA AREA CONTROL COMMUNICATIONS | NC-AIRPORT NON-CONSTRUCTION | $567,688.67 | $0.00 | $567,688.67 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6465 | W91GXZ-06-M-0023-NA-1 | IRAQI CONTRACTOR -4907 | BAGHDAD POLICE COLLEGE WATER LINE | C-PCO-PC1000 POLICE ASSISTANCE CONSTRUCTION | $124,150.00 | $0.00 | $124,150.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6466 | W91GY0-06-C-0001-NA-1 | IRAQI CONTRACTOR -4274 | LIFE SUPPORT - EAST FALLUJAH IRAQ CAMP | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,332,500.00 | $4,332,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6467 | W91GY0-06-C-0012-NA-1 | IRAQI CONTRACTOR -4515 | LIFE AND TRROP SUPPORT FOR FOB 7 | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $16,400,000.00 | $16,400,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6468 | W91GY0-06-D-0001-1-1 | I COMPORT | RADIOS AND SUPPORTING EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $14,110,366.00 | $14,109,826.00 | $540.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6469 | W91GY0-06-D-0001-1-2 | I COMPORT | RADIOS AND SUPPORTING EQUIPMENT | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,560,124.00 | $2,560,124.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6470 | W91GY0-06-D-0001-5-1 | I COMPORT | UHF HAND HELD AND MOBILE VEHICLE RADIOS AND FIXED BASE AND NECESSARY WINDOWS OS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $12,286,760.00 | $12,286,760.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6471 | W91GY0-06-D-0001-5-2 | I COMPORT | UHF HANDHELD AND MOBILE VEHICLE RADIOS AND FIXED BASE AND NECESSARY WINDOWS OS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $3,249,566.00 | $3,249,566.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6472 | W91GY0-06-D-0001-5-3 | I COMPORT | UHF HANDHELD & VEHICLE MOBILE RADIOS WITH FIXED BASE AND NECESSARY WINDOWS OS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $2,978,257.52 | $2,978,257.52 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6473 | W91GY0-06-D-0003-1-1 | IRAQI CONTRACTOR -4021 | INSTRUCTORS FOR BAGHDAD POLICE COLLEGE | NC-PUBLIC SAFETY NON-CONSTRUCTION | $30,000.00 | $20,000.00 | $10,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6474 | W91GY0-06-D-0003-2-1 | IRAQI CONTRACTOR -4022 | URI 23296 PERSONNEL SERVICE CONTRACTS FOR PROFESSORS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $20,000.00 | $20,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6475 | W91GY0-06-D-0003-3-1 | IRAQI CONTRACTOR -4021 | PERSONNEL SERVICE CONTRACTS FOR PROFESSORS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $20,000.00 | $20,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6476 | W91GY0-06-D-0003-4-1 | IRAQI CONTRACTOR -4021 | PERSONNEL SERVICE CONTRACTS FOR PROFESSORS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6477 | W91GY0-06-D-0003-5-1 | IRAQI CONTRACTOR -4272 | PERSONNEL SERVICE CONTRACTS FOR PROFESSORS | NC-PUBLIC SAFETY NON-CONSTRUCTION | $320,000.00 | $78,500.00 | $241,500.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6478 | W91GY0-06-F-0001-NA-1 | POINT BLANK BODY ARMOR INC. | BODY ARMOR | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $991,638.00 | $991,638.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6479 | W91GY0-06-F-0003-NA-1 | COMPLETE PACKAGING & SHIPPING SUPP | NGV BATTERIES, MODEL CR-123A, 3 VOLT LITHIUM | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $2,990.00 | $2,990.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6480 | W91GY0-06-F-0006-NA-1 | POINT BLANK BODY ARMOR INC. | BODY ARMOR | NC-DETENTION FACILITY NON-CONSTRUCTION | $88,162.50 | $88,162.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6481 | W91GY0-06-F-0021-NA-1 | DELL MARKETING L.P. | 10 DELL LATITUDE D810 | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $23,125.10 | $23,125.10 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6482 | W91GY0-06-F-0025-NA-1 | SYRACUSE INTERNATIONAL TRADING | IRAQ AIR TRAFFIC CONTROL SUPPORT CUMMINS GENERATOR | NC-AIRPORT NON-CONSTRUCTION | $1,300.00 | $1,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6483 | W91GY0-06-F-0027-NA-1 | NEW TECH SOLUTIONS, INC | FORCE PROTECTION TEAM SUPPORTING COMMISSION FOR PUBLIC INTEGRITY | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $98,509.00 | $98,509.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6484 | W91GY0-06-F-0029-NA-1 | BRIGADE QUARTERMASTERS, LTD | FORCE PROTECTION TEAM SUPPORTING COMMISSION FOR PUBLIC INTEGRITY | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $273,514.00 | $261,879.22 | $11,634.78 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6485 | W91GY0-06-F-0030-NA-1 | FORCEONE LLC | FORCE PROTECTION TEAM SUPPORTING COMMISSION FOR PUBLIC INTEGRITY | NC-WITNESS PROTECTION PROGRAM NON-CONSTRUCTION | $58,125.00 | $0.00 | $58,125.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6486 | W91GY0-06-M-0006-NA-1 | ADVANCED COMPUTER TECHNOLOGY LLC | COMPUTER SOFTWARE (ARABIC), INTERNET HARDWARE, INTERNET SERVICE | NC-DETENTION FACILITY NON-CONSTRUCTION | $258,698.20 | $135,545.00 | $123,153.20 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6487 | W91GY0-06-M-0014-NA-1 | IRAQI CONTRACTOR -4233 | OFFICE SUPPLIES | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $4,135.00 | $4,135.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6488 | W91GY0-06-M-0015-NA-1 | I COMPORT | HANDBOOK PRINTING | NATO ACCOUNT | $9,077.50 | $9,077.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6489 | W91GY0-06-M-0037-NA-1 | IRAQI CONTRACTOR -4460 | RUBBER AMMO | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $91,746.59 | $91,746.59 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6490 | W91GY0-06-M-0038-NA-1 | IRAQI CONTRACTOR -4452 | TRAINING ON COMPUTERS | NC-DETENTION FACILITY NON-CONSTRUCTION | $100,000.00 | $100,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6491 | W91GY0-06-M-0048-NA-1 | IRAQI CONTRACTOR -4460 | GLOCK HOLSTERS | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $109,888.80 | $109,888.80 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6492 | W91GY0-06-M-0065-NA-1 | IRAQI CONTRACTOR -4068 | HYGIENE KITS | NC-IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,600.00 | $9,600.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6493 | W91GY0-06-M-0130-NA-1 | NIK PUBLIC SAFETY INC | INVESTIGATOR EQUIPMENT FLEX-CUFF RESTRAINT | NC-OTHER TECHNICAL INVESTIGATIVE METHODS NON-CONSTRUCTION | $484.40 | $484.40 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6494 | W91GY0-06-M-0194-NA-1 | IRAQI CONTRACTOR -4246 | HELMETS | NC-DETENTION FACILITY NON-CONSTRUCTION | $18,000.00 | $18,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6495 | W91GY0-06-M-0204-NA-1 | GALLS INCORPORATED | POLICE EQUIPMENT: BATONS, CUFFS, CUFF CUTTERS, GOGGLES | NC-DETENTION FACILITY NON-CONSTRUCTION | $14,910.05 | $14,910.05 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6496 | W91GY0-06-M-0205-NA-1 | GALLS INCORPORATED | STEALTH GOGGLES | NC-DETENTION FACILITY NON-CONSTRUCTION | $4,940.50 | $4,940.50 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6497 | W91GY0-06-M-0216-NA-1 | GALLS INCORPORATED | REDMAN FULL TRAINING SUIT | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,368.76 | $2,368.76 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6498 | W91GY0-06-M-0230-NA-1 | IRAQI CONTRACTOR -4024 | COMPUTERS, MONITORS, PRINTERS | NATO ACCOUNT | $69,100.00 | $69,100.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6499 | W91GY0-06-M-0236-NA-1 | IRAQI CONTRACTOR -4611 | NATO BUILDINGS FURNITURE | NATO ACCOUNT | $87,100.00 | $87,100.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6500 | W91GY0-06-M-0255-NA-1 | THE MGT GROUP | KNEES/HIN GUARDS, SHOULDER PROTECTION, ELBOW PADS | NC-DETENTION FACILITY NON-CONSTRUCTION | $14,760.00 | $14,760.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6501 | W91GY0-06-M-0275-NA-1 | IRAQI CONTRACTOR -4024 | B&W LASER PRINTER, 17" CRT MONITER, HP LAPTOP | NATO ACCOUNT | $64,750.00 | $64,750.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6502 | W91GY0-06-M-0328-NA-1 | I COMPORT | LAN NETWORK SUPPLIES, VOICE NETWORK DETAILS | NATO ACCOUNT | $46,211.00 | $46,211.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6503 | W91GY0-06-M-0381-NA-1 | IRAQI CONTRACTOR -4163 | SAND BAGS | C-NEW IRAQI ARMY FACILITIES CONSTRUCTION | $110,000.00 | $23,760.00 | $86,240.00 | CERFAS CONSTRUCTION 10/6/2006 |
| 6504 | W91GY0-06-M-0411-NA-1 | EMTA ELECTRIC | CONSTRUCT CCCI FIREARMS RANGE | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $17,000.00 | $17,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6505 | W91GY0-06-M-0414-NA-1 | H.P. WHITE LABORATORY INC | TESTING OF HELMETS | NC-FACILITY PROTECTION AND SERVICES NON-CONSTRUCTION | $1,120.00 | $695.00 | $425.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6506 | W91GY0-06-M-0457-NA-1 | IRAQI CONTRACTOR -4072 | TACTICAL GEAR EMBROIDERY | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $4,623.00 | $4,623.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6507 | W91GY0-06-M-0458-NA-1 | CHEMGUARD INC | FIRE FIGHTING FOAM | NC-FIRE SERVICES NON-CONSTRUCTION | $700,000.00 | $688,091.25 | $11,908.75 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6508 | W91GY0-06-M-0525-NA-1 | ROSENBAUER INTERNATIONAL AG | FIRE HOSE ADAPTERS | NC-AIRPORT NON-CONSTRUCTION | $2,088.30 | $0.00 | $2,088.30 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6509 | W91GY0-06-M-0530-NA-1 | IRAQI CONTRACTOR -4188 | NON-CONSTRUCTION T-WALLS 3.3 METERS HIGH | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $3,000.00 | $3,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6510 | W91GY0-06-M-0597-NA-1 | I COMPORT | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $41,536.00 | $41,536.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6511 | W91GY0-06-M-0601-NA-1 | DME CORPORATION FT LAUDERDALE | IRAQ AIR TRAFFIC CONTROL SUPPORT | NC-AIRPORT NON-CONSTRUCTION | $6,810.00 | $6,810.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6512 | W91GY0-06-M-0646-NA-1 | I COMPORT | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC VOICE AND DATA NETWORK | NATO ACCOUNT | $28,513.00 | $28,513.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6513 | W91GY0-06-M-0650-NA-1 | IRAQI CONTRACTOR -4724 | FURNITURE FOR CULTURAL CENTER | NATO ACCOUNT | $46,406.00 | $46,406.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6514 | W91GY0-06-M-0653-NA-1 | WEST-TEK | *URI#23941*PC330000 | NC-DETENTION FACILITY NON-CONSTRUCTION | $13,450.00 | $0.00 | $13,450.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6515 | W91GY0-06-M-0675-NA-1 | I COMPORT | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $4,087.50 | $4,087.50 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6516 | W91GY0-06-M-0685-NA-1 | IRAQI CONTRACTOR -4302 | HAZARDOUS MATERIALS TRAINING FOR FIRE SERVICES | NC-FIRE SERVICES NON-CONSTRUCTION | $83,760.00 | $0.00 | $83,760.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6517 | W91GY0-06-M-0699-NA-1 | IRAQI CONTRACTOR -4215 | BREATHING APPARATUS | NC-FIRE SERVICES NON-CONSTRUCTION | $45,000.00 | $45,000.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6518 | W91GY0-06-M-0723-NA-1 | IRAQI CONTRACTOR -4653 | NEW KONTRACT PRK MACHINE GUN 7.62X39MM | NC-DETENTION FACILITY NON-CONSTRUCTION | $30,000.00 | $0.00 | $30,000.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6519 | W91GY0-06-M-0758-NA-1 | IRAQI CONTRACTOR -4775 | GENERATOR MOVEMENT AND INSTALLATION | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $30,050.00 | $30,050.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6520 | W91GY0-06-M-0798-NA-1 | IRAQI CONTRACTOR -4034 | *URI#23934* 40 EACH GYMNASTIC MATS | NC-DETENTION FACILITY NON-CONSTRUCTION | $2,700.00 | $2,700.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6521 | W91GY0-06-M-0863-NA-3 | SWEET ANALYSIS SERVICES INC | 40MM SINGLE SHOT COMBAT 50 EACH | NC-DETENTION FACILITY NON-CONSTRUCTION | $28,634.99 | $0.00 | $28,634.99 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6522 | W91GY0-06-M-0901-NA-1 | IRAQI CONTRACTOR -4020 | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $24,323.00 | $24,323.00 | $0.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |
| 6523 | W91GY0-06-M-0902-NA-1 | EN-NET SERVICES | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $15,000.00 | $5,956.00 | $9,044.00 | CERFAS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6524 | W91GY0-06-M-0909-NA-1 | IRAQI CONTRACTOR -4020 | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $5,914.00 | $5,914.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6525 | W91GY0-06-M-0914-NA-1 | IRAQI CONTRACTOR -4782 | NATO JOINT STAFF COLLEGE TRAINING MATERIAL TRANSLATED IN ARABIC | NATO ACCOUNT | $10,800.00 | $10,800.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6526 | W91GY0-06-M-0976-NA-1 | SMITH & WESSON | *URI#23941*PC330000 | NC-DETENTION FACILITY NON-CONSTRUCTION | $315,690.00 | $0.00 | $315,690.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6527 | W91GY0-06-M-0982-NA-1 | SPRINT COMMUNICATIONS COMPANY LP | SPRINT/SEGOVIA 2 MBPS/1 MBPS/64 KBPS VOIP UPSTREAM | NC-NEW IRAQI ARMY EQUIPMENT NON-CONSTRUCTION | $12,923.40 | $0.00 | $12,923.40 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6528 | W91GY0-06-M-1022-NA-1 | BLANE INTERNATIONAL GROUP, INC. | NEW CONTRACT PRK MACHINE GUN AMMUNITION 1M ROUNDS | NC-DETENTION FACILITY NON-CONSTRUCTION | $250,000.00 | $0.00 | $250,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6529 | W91GY0-06-M-1144-NA-1 | BLANE INTERNATIONAL GROUP, INC. | PKM MACHINE GUNS - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $100,000.00 | $0.00 | $100,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6530 | W91GY0-06-M-1144-NA-2 | BLANE INTERNATIONAL GROUP, INC. | ESCORT AIMPOINT 12 GAGE PUMP SHOTGUNS POLYMER STOCK - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $29,950.00 | $0.00 | $29,950.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6531 | W91GY0-06-M-1144-NA-3 | BLANE INTERNATIONAL GROUP, INC. | GLOCK 19(STANDARD) IRAQI POLICE SIDEARM/9MM PISTOL - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $206,940.00 | $0.00 | $206,940.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6532 | W91GY0-06-M-1144-NA-4 | BLANE INTERNATIONAL GROUP, INC. | AK-47 AMMO, BRASS CASING - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $14,000.00 | $0.00 | $14,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6533 | W91GY0-06-M-1144-NA-5 | BLANE INTERNATIONAL GROUP, INC. | PKM AMMO LINKED AMMUNITION - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $23,000.00 | $0.00 | $23,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6534 | W91GY0-06-M-1144-NA-6 | BLANE INTERNATIONAL GROUP, INC. | 12 GAUGE 2 3/4" "0" BUCK, BRASS CASING - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $15,125.00 | $0.00 | $15,125.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6535 | W91GY0-06-M-1144-NA-7 | BLANE INTERNATIONAL GROUP, INC. | 9MM X 19MM 115GR BALL AMMUNITION - *URI#29177* WEAPONS AND AMMUNITIONS | NC-DETENTION FACILITY NON-CONSTRUCTION | $18,000.00 | $0.00 | $18,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6536 | W91GY0-06-M-1197-NA-1 | BLANE INTERNATIONAL GROUP, INC. | AMMUNITION 9MM X 19MM - *URI#28140* PURCHASE OF AMMUNITION | NC-JUDICIAL FACILITY NON-CONSTRUCTION | $271,468.00 | $0.00 | $271,468.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6537 | W91GY0-06-W-0003-NA-1 | AMERICAN AIRBOAT CORP | AIRBOATS | NC-BORDER ENFORCEMENT NON-CONSTRUCTION | $251,936.00 | $251,936.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6538 | W91GY0-06-W-2024-NA-1 | IRAQI CONTRACTOR -4505 | NIRMIRKE WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $100,780.00 | $100,780.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6539 | W91GY0-06-W-2025-NA-1 | IRAQI CONTRACTOR -4356 | TILISOIF WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $87,480.00 | $87,480.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6540 | W91GY0-06-W-2030-NA-1 | IRAQI CONTRACTOR -4303 | FAIDA WATER PROJECT | C-POTABLE WATER CONSTRUCTION | $168,053.00 | $168,053.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6541 | W91GY0-06-W-2161-NA-2 | HERISH COMPANY | 17648 - S/-086 POLICE STATIONS IN 1ST ID AO | C-MNSTC-I PC13000-FACILITIES REPAIR | $41,185.00 | $0.00 | $41,185.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6542 | W91GY0-06-W-2165-NA-1 | IRAQI CONTRACTOR -4655 | POLICE STATIONS IN 1ST ID AO | FACILITIES REPAIR IRAQ | $39,950.00 | $39,950.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6543 | W91GY0-06-W-0003-MA-1 | TEKKON ENGINEERING CO LTD | CALCIUM HYPROCHLORIDE | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $229,500.00 | $229,500.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6544 | W91GY1-06-C-0002-NA-1 | COMET COMPANY LTD | REHABILITATE SADR AL QANA'AT RAW WATER PUMPMING STATION | C-PW-101 DIRECT LOCAL CONTRACTING (S/B) | $4,222,549.00 | $1,283,482.00 | $2,939,067.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6545 | W91GY1-06-C-0003-NA-1 | IRAQI CONTRACTOR -4310 | FALLUJAH SEWERAGE AREA C COLLECTION SYSTEM | C-SEWAGE CONSTRUCTION | $1,867,250.00 | $0.00 | $1,867,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6546 | W91GY1-06-C-0003-NA-2 | IRAQI CONTRACTOR -4310 | MOD FOR ADDITIONAL PIPE AND MANHOLES FOR RELOCATION OF PUMP ST F1 | C-SEWAGE CONSTRUCTION | $1,350,995.58 | $0.00 | $1,350,995.58 | CEFMS CONSTRUCTION 10/6/2006 |
| 6547 | W91GY1-06-C-0004-NA-1 | IRAQI CONTRACTOR -4916 | FALLUJAH SEWERAGE AREA C COLLECTION SYSTEM | C-SEWAGE CONSTRUCTION | $2,475,379.50 | $0.00 | $2,475,379.50 | CEFMS CONSTRUCTION 10/6/2006 |
| 6548 | W91GY1-06-C-0005-NA-1 | IRAQI CONTRACTOR -4027 | FALLUJAH SEWERAGE AREA B COLLECTION SYSTEM | C-SEWAGE CONSTRUCTION | $4,406,150.00 | $0.00 | $4,406,150.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6549 | W91GY1-06-C-0008-NA-1 | MOTT MCDONALD LTD | POTABLE WATER SUSTAINMENT PHASE 1 WTP FACILITY WSSI GAP SNAFFEE PROJECT OF GARMA, JUBAYIAH, R-ZERO WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $457,501.00 | $457,501.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6550 | W91GY1-06-C-0009-NA-1 | IRAQI CONTRACTOR -4084 | AL QASIWAA WATER TREATMENT PLANT NAJAF AND HILLAH | C-SEWAGE SUSTAINMENT CONSTRUCTION | $243,008.00 | $243,008.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6551 | W91GY1-06-C-0010-NA-1 | IRAQI CONTRACTOR -4084 | AL QASIWAA PROJECT MANAGEMENT OF NAJAF WATER TREATMENT PLANT | C-SEWAGE SUSTAINMENT CONSTRUCTION | $174,900.00 | $174,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6552 | W91GY1-06-C-0011-NA-1 | NOVA ENGINEERS, CONTRACTORS & TRADING CO | POTABLE WATER SUSTAINMENT PHASE 1 NOVA PROJ. MGMT. OF SHARK, DIJ/AH WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $125,947.00 | $125,947.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6553 | W91GY1-06-C-0012-NA-0001AA | TECHNICAL RESOURCES LTD | MANAGEMENT AND OPERATIONS OF WWTP DIJAYI, WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $151,450.00 | $151,450.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6554 | W91GY1-06-C-0013-NA-0001AA | TECHNICAL RESOURCES LTD | FIN001 - DE-OB RESIDUAL IRRF FUNDS UNDER $100. MANAGEMENT AND OPERATIONS WTP FACILITY KIRKUK WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $475,790.00 | $475,790.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6555 | W91GY1-06-C-0014-NA-1 | IRAQI CONTRACTOR -4305 | WAS 31 WATER PROJECT MGMT OF RUSTAMIYAH NORTH AND SOUTH | C-SEWAGE SUSTAINMENT CONSTRUCTION | $348,592.06 | $348,592.06 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6556 | W91GY1-06-C-0015-NA-1 | DECORAMA GROUP | *URI#26310* PC 62000 55-003 BASRAH SEWAGE POWER CONNECTIONS | C-SEWAGE SUSTAINMENT CONSTRUCTION | $336,382.00 | $336,382.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6557 | W91GY1-06-C-0015-NA-2 | DECORAMA GROUP | SS-003 BASRA SEWAGE POWER CONNECTIONS | C-SEWAGE CONSTRUCTION | $12,680.00 | $0.00 | $12,680.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6558 | W91GY1-06-C-0016-NA-1 | IRAQI CONTRACTOR -4209 | WSSP PH1 O&M OVERSIGHT EXTENSION | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $143,601.00 | $143,601.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6559 | W91GY1-06-C-0017-NA-1 | IRAQI CONTRACTOR -4928 | *URI#23570* RAMADI BARRAGE (PROJECT) | NC-DAMS NON-CONSTRUCTION | $38,480.00 | $0.00 | $38,480.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6560 | W91GY1-06-C-0018-NA-1 | IRAQI CONTRACTOR -4181 | O&M SUPPORT TRUCKS (SEWER TANKERS) | NC-SEWAGE SUSTAINMENT NON-CONSTRUCTION | $1,320,170.00 | $875,994.00 | $444,176.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6561 | W91GY1-06-C-0018-NA-2 | IRAQI CONTRACTOR -4181 | O&M SUPPORT TRUCKS (WATER TANKERS) | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $3,935,790.00 | $0.00 | $3,935,790.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6562 | W91GY1-06-C-0019-NA-1 | IRAQI CONTRACTOR -4638 | MAINTENANCE SERVICE AGREEMENT FOR HEAVY EQUIPMENT AT SWEETWATER CANAL | NC-UMM QASR TO BASRA WATER PIPELINE SUSTAINMENT NON-CONSTR | $1,000,000.00 | $208,179.00 | $791,821.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6563 | W91GY1-06-C-0019-NA-2 | IRAQI CONTRACTOR -4638 | P00001 DTD 28SEP06 PROVIDE ADD'L FUNDS FOR CLIN 0002 - EQUIPMENT FOR SWEET WATER CANAL REPAIR, PHASE #1 | NC-UMM QASR TO BASRA WATER PIPELINE NON-CONSTRUCTION | $134,984.83 | $0.00 | $134,984.83 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6564 | W91GY1-06-C-0020-NA-1 | IRAQI CONTRACTOR -4227 | PHASE 2 - #2 O&M RURAL WATER | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $3,320,000.00 | $413,750.00 | $2,906,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6565 | W91GY1-06-C-0021-NA-1 | IRAQI CONTRACTOR -4941 | PHASE 2 - #1 O&M RURAL WATER | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $956,500.00 | $120,500.00 | $836,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6566 | W91GY1-06-C-0022-NA-1 | IRAQI CONTRACTOR -4471 | PHASE 2 - #3 O&M RURAL WATER | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $1,583,401.00 | $190,675.00 | $1,392,726.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6567 | W91GY1-06-C-0023-NA-1 | IRAQI CONTRACTOR -4779 | #4 O&M RURAL WATER | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $2,290,000.00 | $285,000.00 | $2,005,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6568 | W91GY1-06-C-0024-NA-1 | IRAQI CONTRACTOR -4209 | WSSP PHASE 2 - O&M OVERSIGHT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $4,378,157.00 | $806,127.00 | $3,572,030.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6569 | W91GY1-06-C-0025-NA-1 | IRAQI CONTRACTOR -4227 | WASTE WATER SUSTAINMENT PHASE 1 AL QASWAA WASTE WATER MANAGEMENT OF HILLAH ANNAJAF | C-SEWAGE SUSTAINMENT CONSTRUCTION | $425,200.00 | $425,200.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6570 | W91GY1-06-C-0026-NA-1 | IRAQI CONTRACTOR -4305 | WASTE WATER SUSTAINMENT PHASE 1 ANRA PROJECT MGMT OF RUSTAMIYAH NORTH AND SOUTH | C-SEWAGE SUSTAINMENT CONSTRUCTION | $832,258.56 | $832,258.56 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6571 | W91GY1-06-C-0027-NA-1 | NOVA ENGINEERS, CONTRACTORS & TRADING CO | POTABLE WATER SUSTAINMENT PHASE 1 NOVA PROJ. MGMT. OF SHARK, DIUAH WATER PLANTS | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $254,329.00 | $251,894.00 | $2,435.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6572 | W91GY1-06-C-0028-NA-1 | TECHNICAL RESOURCES LTD | POTABLE WATER SUSTAINMENT PHASE 1 WTP FACILITY WSS GAP KIRKUK WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $939,081.00 | $939,081.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6573 | W91GY1-06-C-0029-NA-1 | MOTT MCDONALD LTD | POTABLE WATER SUSTAINMENT PHASE 1 WTP FACILITY WSS GAP SMAFFEE PROJECT OF GARMA, ALBAYHAH, R-ZERO WATER PLANT P00001 DTD 31JUL06 PROVIDE FUNDS FOR PURCHASE OF SPARE PARTS AS ITEMIZED; | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $974,799.00 | $457,501.00 | $517,298.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6574 | W91GY1-06-C-0030-NA-1 | IRAQI CONTRACTOR -4209 | *URI#27168* SUSTAINMENT - WSSP PHASE 1 O&M RURAL WATER - DIYALA | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $358,800.00 | $358,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6575 | W91GY1-06-C-0031-NA-1 | TECHNICAL RESOURCES LTD | POTABLE WATER SUSTAINMENT PHASE 1 TECHNICAL RESOURCES DIUAYL WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $252,900.00 | $252,900.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6576 | W91GY1-06-C-0032-NA-1 | IRAQI CONTRACTOR -4227 | POTABLE WATER SUSTAINMENT AL QASWAA PROJECT MANAGEMENT OF NAJAF WATER PLANT | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $349,800.00 | $349,800.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6577 | W91GY1-06-C-0033-NA-1 | IRAQI CONTRACTOR -4471 | *URI#27168* SUSTAINMENT - WSSP PHASE 1 O&M RURAL WATER - DIYALA | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $277,792.00 | $277,792.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6578 | W91GY1-06-C-0034-NA-1 | IRAQI CONTRACTOR -4060 | *URI#27171* P/C 60000, SUSTAINMENT WSSP PHASE 1 #4 O&M RURAL WATER MUTHANNA | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $303,897.00 | $303,896.00 | $1.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6579 | W91GY1-06-C-0035-NA-1 | IRAQI CONTRACTOR -4084 | *URI#27170* SUSTAINMENT - WSSP-PHASE 1 #2 - O&M RURAL WATER - BABIL | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $832,432.00 | $832,432.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6580 | W91GY1-06-C-0036-NA-1 | IRAQI CONTRACTOR -4779 | *URI#27168* SUSTAINMENT - WSSP PHASE 1 O&M RURAL WATER - DIYALA | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $564,178.00 | $564,178.00 | $0.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6581 | W91GY1-06-C-0042-NA-1 | CATERPILLAR INC | HEAVY CONSTRUCTION EQUIPMENT - *URI#23572* EASTERN EUPHRATES DRAIN | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $2,235,516.00 | $0.00 | $2,235,516.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6582 | W91GY1-06-C-0043-NA-10 | IRAQI CONTRACTOR -4638 | GROUP SIX - *URI#23572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $1,200.00 | $0.00 | $1,200.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6583 | W91GY1-06-C-0043-NA-2 | IRAQI CONTRACTOR -4638 | GROUP TWO - *URI#23572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $660,000.00 | $0.00 | $660,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6584 | W91GY1-06-C-0043-NA-3 | IRAQI CONTRACTOR -4638 | GROUP TWO - *URI#23572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $828,000.00 | $0.00 | $828,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6585 | W91GY1-06-C-0044-NA-1 | NITSTAR LLC | GRP THREE ITEM 0004 *URI#23572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $3,006,250.00 | $0.00 | $3,006,250.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6586 | W91GY1-06-C-0045-NA-5 | IRAQI CONTRACTOR -4267 | GROUP FOUR *URI#23572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $240,285.71 | $0.00 | $240,285.71 | CEFMS CONSTRUCTION 10/6/2006 |
| 6587 | W91GY1-06-C-0045-NA-6 | IRAQI CONTRACTOR -4267 | GROUP FOUR *URI#23572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $423,428.58 | $0.00 | $423,428.58 | CEFMS CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6588 | W91GY1-06-C-0045-NA-7 | IRAQI CONTRACTOR -4267 | GROUP FOUR *URIH#2572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $282,285.72 | $0.00 | $282,285.72 | CEFMS CONSTRUCTION 10/6/2006 |
| 6589 | W91GY1-06-C-0046-NA-8 | GENESYS LTD. | GROUP FIVE *URIH#2572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $425,900.00 | $0.00 | $425,900.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6590 | W91GY1-06-C-0046-NA-9 | GENESYS LTD. | GROUP FIVE *URIH#2572* EASTERN EUPHRATES DRAIN EQUIPMENT | C-MAJOR IRRIGATION PROJECTS CONSTRUCTION | $388,600.00 | $0.00 | $388,600.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6591 | W91GY1-06-C-0047-NA-1 | IRAQI CONTRACTOR -4310 | S5-016 CONSTRUCTION FALLUJA WWTP PHASE 2 | C-SEWAGE CONSTRUCTION | $13,525,000.00 | $0.00 | $13,525,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6592 | W91GY1-06-C-0047-NA-1001 | IRAQI CONTRACTOR -4310 | WWTP TRAINS 3&4 | C-SEWAGE CONSTRUCTION | $4,350,000.00 | $0.00 | $4,350,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6593 | W91GY1-06-C-0047-NA-2001 | IRAQI CONTRACTOR -4310 | WWTP TRAINS 3&4 | C-SEWAGE CONSTRUCTION | $4,275,000.00 | $0.00 | $4,275,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6594 | W91GY1-06-C-0047-NA-2 | IRAQI CONTRACTOR -4310 | S5-016 CONSTRUCTION FALLUJA WWTP PHASE 2 | C-SEWAGE CONSTRUCTION | $1,000,000.00 | $0.00 | $1,000,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6595 | W91GY1-06-C-0047-NA-3001 | IRAQI CONTRACTOR -4310 | S5-016 CONSTRUCTION FALLUJA WWTP PHASE 2 | C-SEWAGE CONSTRUCTION | $400,000.00 | $0.00 | $400,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6596 | W91GY1-06-C-0048-NA-1 | WATER WHEEL COMPANY | *URIH2902R* FALLUJAH SEWERAGE PHASE 2 AREA A CONSTRUCTION | C-SEWAGE CONSTRUCTION | $2,868,500.00 | $0.00 | $2,868,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6597 | W91GY1-06-C-0049-NA-1 | WATER WHEEL COMPANY | *URIH2FC2* FALLUJA SEWERAGE PHASE 2 & T2 WITH ADDITIONAL PIPING | C-SEWAGE CONSTRUCTION | $3,232,540.00 | $0.00 | $3,232,540.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6598 | W91GY1-06-C-0050-NA-1 | IRAQI CONTRACTOR -4930 | CONSTRUCTION/MOBILIZATION *URIH2900* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $100,000.00 | $0.00 | $100,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6599 | W91GY1-06-C-0050-NA-10 | IRAQI CONTRACTOR -4930 | P0000 ADD 5 SCOPE SUPPLY TEST & OPERATE DIESEL GENERATOR *URIH2901D* FALLUJA PUMP STATION F5 PUMPS | C-SEWAGE CONSTRUCTION | $265,000.00 | $0.00 | $265,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6600 | W91GY1-06-C-0050-NA-2 | IRAQI CONTRACTOR -4930 | CONSTRUCT PUMP STATION - *URIH2900* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $3,250,000.00 | $0.00 | $3,250,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6601 | W91GY1-06-C-0050-NA-3 | IRAQI CONTRACTOR -4930 | FURNISH & INSTALL PIPE - URIH2909* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $144,500.00 | $0.00 | $144,500.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6602 | W91GY1-06-C-0050-NA-4 | IRAQI CONTRACTOR -4930 | PROVIDE SPARE PARTS - *URIH2909* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $200,000.00 | $0.00 | $200,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6603 | W91GY1-06-C-0050-NA-5 | IRAQI CONTRACTOR -4930 | PROVIDE PUMP STATION - *URIH2909* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $50,000.00 | $0.00 | $50,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6604 | W91GY1-06-C-0050-NA-6 | IRAQI CONTRACTOR -4930 | PROVIDE OPERATIONS SUPPORT - *URIH2909* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $45,000.00 | $0.00 | $45,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6605 | W91GY1-06-C-0050-NA-7 | IRAQI CONTRACTOR -4930 | COMMISSION & START-UP - *URIH2909* FALLUJA PUMP STATION F5 CONSTRUCTION | C-SEWAGE CONSTRUCTION | $20,000.00 | $0.00 | $20,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6606 | W91GY1-06-C-0050-NA-8 | IRAQI CONTRACTOR -4930 | P0000 ADD1 SCOPE VERTICAL DRY PIT PUMPS - *URIH2901P* FALLUJA PUMP STATION F5 PUMPS | C-SEWAGE CONSTRUCTION | $292,000.00 | $0.00 | $292,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6607 | W91GY1-06-C-0050-NA-9 | IRAQI CONTRACTOR -4930 | P0000 ADD1 SCOPE SUPPLY & TEST - *URIH2901P* FALLUJA PUMP STATION F5 PUMPS | C-SEWAGE CONSTRUCTION | $55,000.00 | $0.00 | $55,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6608 | W91GY1-06-C-0051-NA-1 | GEN DIRECTORATE FOR SO. ELEC | ASA | NC-DAMS NON-CONSTRUCTION | $1,250,927.50 | $0.00 | $1,250,927.50 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6609 | W91GY1-06-C-0052-NA-1 | GEN DIRECTORATE FOR SO. ELEC DISTRIBUTION | INSTALL POWER LINES AT THE NASSIRIYAH WATER TREATMENT PLANT - *URIH11496* NASSIRIYAH WATER PROJECT, UDART0005, PUBLIC NEW CONTRACT FOR ELECTRICAL WORK | C-POTABLE WATER CONSTRUCTION | $1,189,707.00 | $0.00 | $1,189,707.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6610 | W91GY1-06-C-0052-NA-2 | GEN DIRECTORATE FOR SO. ELEC DISTRIBUTION | INSTALL 11 KV POWER AT THE NASSIRIYAH WATER TREATMENT PLANT - *URIH11496* NASSIRIYAH WATER PROJECT, UDART0005, PUBLIC NEW CONTRACT FOR ELECTRICAL WORK | C-POTABLE WATER CONSTRUCTION | $150,000.00 | $0.00 | $150,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6611 | W91GY1-06-C-0052-NA-3 | GEN DIRECTORATE FOR SO. ELEC DISTRIBUTION | INSTALL POWER AT NASSIRIYAH WATER TREATMENT PLANT - *URIH11496* NASSIRIYAH WATER PROJECT, UDART0005, PUBLIC NEW CONTRACT FOR ELECTRICAL WORK | C-POTABLE WATER CONSTRUCTION | $2,010,000.00 | $0.00 | $2,010,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6612 | W91GY1-06-C-0052-NA-4 | GEN DIRECTORATE FOR SO. ELEC DISTRIBUTION | INSTALL 11 KV LINE FROM AL SHAMIYAH STATION TO BOOSTER STA. NO.28 - *URIH11496* NASSIRIYAH WATER PROJECT, UDART0005, PUBLIC NEW CONTRACT FOR ELECTRICAL WORK | C-POTABLE WATER CONSTRUCTION | $100,000.00 | $0.00 | $100,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6613 | W91GY1-06-C-0053-NA-1 | CIVILIAN TECHNOLOGIES LIMITED (CTL) | CONSTRUCT OPERATIONAL FRESH WATER FEEDER SYS. *URIH25111* PW-003 SINJAR WATER SUPPLY PROJECT PHASE 2 | C-POTABLE WATER CONSTRUCTION | $17,175,000.00 | $0.00 | $17,175,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6614 | W91GY1-06-C-1000-NA-1 | IRAQI CONTRACTOR -4388 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $16,527,174.46 | $10,000.00 | $16,517,174.46 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6615 | W91GY1-06-D-0001-NA-1 | IRAQI CONTRACTOR -4195 | VSSP CHEMICAL PROCUREMENT PHASE #2 | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $12,000,000.00 | $265,009.15 | $11,734,990.85 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6616 | W91GY1-06-D-0001-NA-3 | IRAQI CONTRACTOR - 4195 | WSSP O&M CHEMICAL PROCUREMENT FOR SEWER | NC-SEWAGE SUSTAINMENT NON-CONSTRUCTION | $3,000,000.00 | $0.00 | $3,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6617 | W91GY1-06-D-0002-NA-1 | TEKKON ENGINEERING CO LTD | SUSTAINMENT COSTS CHEMICALS | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $3,000,000.00 | $396,450.00 | $2,603,550.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6618 | W91GY1-06-D-0002-NA-2 | TEKKON ENGINEERING CO LTD | SUSTAINMENT - WSSP CHEMICAL PROCUREMENT FOR SEWER FACILITIES (IDIQ) | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $2,000,000.00 | $0.00 | $2,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6619 | W91GY1-06-D-0002-NA-3 | TEKKON ENGINEERING CO LTD | ECONOMIC PRICE ADJUSTMENT SHIPPING | NC-POTABLE WATER NON-CONSTRUCTION | $318,469.01 | $0.00 | $318,469.01 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6620 | W91GY1-06-D-0002-NA-4 | TEKKON ENGINEERING CO LTD | P00004 DTD 28SEP06 PROVIDE ADD'L FUNDS IN THE AMT OF $133,472.88;- PC61000 CHEMICAL PURCHASE | NC-WATER CONSERVATION NON-CONSTRUCTION | $133,472.88 | $0.00 | $133,472.88 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6621 | W91GY1-06-D-0003-NA-1 | IRAQI CONTRACTOR - 4385 | *URIK26120* PC60000 - FUEL (DIESEL),P00006 DTD 28SEP06 ADD'L FUNDS IN THE AMT OF $16,610.00; | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $2,016,610.00 | $130,987.40 | $1,885,622.60 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6622 | W91GY1-06-D-0003-NA-2 | IRAQI CONTRACTOR - 4385 | PC60000 - FUEL (DIESEL) | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $2,000,000.00 | $0.00 | $2,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6623 | W91GY1-06-D-0003-NA-3 | IRAQI CONTRACTOR - 4385 | WSSP O&M FUEL FOR SEWER FACILITIES (IDIQ) P00006 DTD 28SEP06 PROVIDE ADD'L FUNDS BY $29,830.00; | NC-SEWAGE SUSTAINMENT NON-CONSTRUCTION | $1,029,830.00 | $0.00 | $1,029,830.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6624 | W91GY1-06-D-0004-NA-1 | GOBAL LOGISTICS SERVICES AND WAREHOUSING CO | *URIK26120* SUSTAINMENT WSSP O&M PROCUREMENT OF DIESEL FUEL FOR SEWER FACILITIES IDIQ #2 DIESEL CONTRACT #1 | NC-SEWAGE SUSTAINMENT NON-CONSTRUCTION | $2,000,000.00 | $85,849.84 | $1,914,150.16 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6625 | W91GY1-06-D-0004-NA-2 | GOBAL LOGISTICS SERVICES AND WAREHOUSING CO | SUSTAINMENT - WSSP O&M PROCUREMENT OF DIESEL FUEL FOR WATER FACILITIES IDIQ DIESEL CONTRACT #2 | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $3,000,000.00 | $0.00 | $3,000,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6626 | W91GY1-06-D-0005-1-1 | IRAQI CONTRACTOR - 4084 | WSSP PH2 O&M WATER CONTRACT #4 | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $9,910,689.04 | $128,000.00 | $9,782,689.04 | CEFMS CONSTRUCTION 10/6/2006 |
| 6627 | W91GY1-06-D-0006-1-1 | NOVA ENGINEERS, CONTRACTORS & TRADING CO | WSSP PH2 O&M WASTE WATER CONTRACT #3 | C-SEWAGE SUSTAINMENT CONSTRUCTION | $5,211,925.08 | $530,993.00 | $4,680,932.08 | CEFMS CONSTRUCTION 10/6/2006 |
| 6628 | W91GY1-06-D-0006-1-2 | NOVA ENGINEERS, CONTRACTORS & TRADING CO | WSSP PH 2 O&M WATER CONTRACT #3 | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $8,253,108.62 | $0.00 | $8,253,108.62 | CEFMS CONSTRUCTION 10/6/2006 |
| 6629 | W91GY1-06-D-0006-1-3 | NOVA ENGINEERS, CONTRACTORS & TRADING CO | M0001 DTD 23SEP06 PROVIDE ADD'L FUNDS FOR CLIN 0053 OVER & ABOVE REQUIREMENTS FOR WATER FACILITY - *URIH28977* BAGHDAD POLICE COLLEGE WATER FACILITY O&M | C-PCO-PC10000 POLICE ASSISTANCE CONSTRUCTION | $20,000.00 | $0.00 | $20,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6630 | W91GY1-06-D-0007-1-1 | IRAQI CONTRACTOR - 4084 | WSSP PH2 O&M WATER CONTRACT #2 | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $3,004,667.00 | $193,925.00 | $2,810,742.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6631 | W91GY1-06-D-0007-1-2 | IRAQI CONTRACTOR - 4084 | WSSP PH2 O&M WATER CONTRACT #2 | C-SEWAGE SUSTAINMENT CONSTRUCTION | $1,517,951.00 | $0.00 | $1,517,951.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6632 | W91GY1-06-D-0007-1-3 | IRAQI CONTRACTOR - 4084 | SUSTAINMENT - WSSP O&M - KARBALA DPS | NC-PUMPING STATIONS AND GENERATORS SUSTAINMENT NON-CONSTR | $500,000.00 | $7,737.50 | $500,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6633 | W91GY1-06-D-0008-1-1 | TECHNICAL RESOURCES LTD | WSSP PH2 O&M WATER CONTRACT #1 | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $2,583,000.00 | $0.00 | $2,583,000.00 | CEFMS CONSTRUCTION 10/6/2006 |
| 6634 | W91GY1-06-M-0001-NA-1 | IRAQI CONTRACTOR - 4181 | HYUNDAI HD 320 TRUCK WITH CRANE | NC-UMM QASR TO BASRA WATER PIPELINE NON-CONSTRUCTION | $250,300.00 | $250,300.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6635 | W91GY1-06-M-0002-NA-1 | IRAQI CONTRACTOR - 4181 | TRUCK SPARE PARTS | NC-UMM QASR TO BASRA WATER PIPELINE NON-CONSTRUCTION | $28,304.00 | $28,304.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6636 | W91GY1-06-M-0006-NA-1 | IRAQI CONTRACTOR - 4526 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $11,104.69 | $0.00 | $11,104.69 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6637 | W91GY1-06-M-0007-NA-1 | WAMAR INTERNATIONAL INC | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $7,737.50 | $7,737.50 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6638 | W91GY1-06-M-0008-NA-1 | TETRA INTERNATIONAL, LLC | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $6,160.00 | $0.00 | $6,160.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6639 | W91GY1-06-M-0009-NA-1 | IRAQI CONTRACTOR - 4362 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $2,200.00 | $0.00 | $2,200.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6640 | W91GY1-06-M-0010-NA-1 | IRAQI CONTRACTOR - 4186 | PIF LIRI 308FH-01  MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $40,374.88 | $40,374.88 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6641 | W91GY1-06-M-0011-NA-1 | IRAQI CONTRACTOR - 4185 | PIPEVS AND VALVES MOSUL DAM EQUIPMENT NC-DAMS NON-CONSTRUCTION PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $64,375.00 | $0.00 | $64,375.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6642 | W91GY1-06-M-0012-NA-1 | IRAQI CONTRACTOR - 4638 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $167,111.42 | $0.00 | $167,111.42 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6643 | W91GY1-06-M-0013-NA-1 | IRAQI CONTRACTOR - 4351 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $7,000.00 | $0.00 | $7,000.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6644 | W91GY1-06-M-0014-NA-1 | IRAQI CONTRACTOR - 4256 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $7,495.00 | $0.00 | $7,495.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6645 | W91GY1-06-M-0015-NA-1 | IRAQI CONTRACTOR - 4800 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $17,834.75 | $3,590.00 | $14,244.75 | CEFMS NON-CONSTRUCTION 10/6/2006 |
| 6646 | W91GY1-06-M-0016-NA-1 | IRAQI CONTRACTOR - 4111 | PIF LIRI 308FH-01  MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $35,116.00 | $35,116.00 | $0.00 | CEFMS NON-CONSTRUCTION 10/6/2006 |

# APPENDIX D

| # | Award Number | Contractor | Description | Work Item | Obligated | Expended | Undelivered | Source |
|---|---|---|---|---|---|---|---|---|
| 6647 | W91GY1-06-M-0017-NA-1 | IRAQI CONTRACTOR -4526 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $59,994.00 | $0.00 | $59,994.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6648 | W91GY1-06-M-0018-NA-1 | IRAQI CONTRACTOR -4648 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $780,000.00 | $126,864.00 | $653,136.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6649 | W91GY1-06-M-0019-NA-1 | IRAQI CONTRACTOR -4409 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $3,381,400.00 | $1,804,000.00 | $1,577,400.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6650 | W91GY1-06-M-0020-NA-1 | IRAQI CONTRACTOR -4186 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $3,260,000.00 | $0.00 | $3,260,000.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6651 | W91GY1-06-M-0021-NA-1 | IRAQI CONTRACTOR -4708 | SINJAR WATER SUPPLY PROJECT - PHASE #1 | C-POTABLE WATER CONSTRUCTION | $389,000.00 | $389,000.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6652 | W91GY1-06-M-0022-NA-1 | IRAQI CONTRACTOR -4339 | WAHDA WATER TREATMENT PLANT | C-POTABLE WATER CONSTRUCTION | $28,000.00 | $28,000.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6653 | W91GY1-06-M-0024-NA-1 | IRAQI CONTRACTOR -4039 | BALAD RO2Z WTP SECURITY & MAINTENANCE CONTRACT | C-POTABLE WATER CONSTRUCTION | $274,200.00 | $274,200.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6654 | W91GY1-06-M-0025-NA-1 | IRAQI CONTRACTOR -4736 | TRANSPORTATION OF INTEL/GROUT EQUIPMENT | NC-DAMS NON-CONSTRUCTION | $214,226.53 | $0.00 | $214,226.53 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6655 | W91GY1-06-M-0026-NA-1 | IRAQI CONTRACTOR -4957 | REPAIR AND REMEDIATION OF SEWER CONTAMINATED PROPERTY | C-SEWAGE CONSTRUCTION | $130,930.00 | $130,930.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6656 | W91GY1-06-M-0028-NA-1 | IRAQI CONTRACTOR -4209 | FUEL DIESEL EMERGENCY | NC-POTABLE WATER SUSTAINMENT NON-CONSTRUCTION | $98,100.00 | $43,500.00 | $54,600.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6657 | W91GY1-06-M-0031-NA-1 | IRAQI CONTRACTOR -4186 | MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $36,365.00 | $13,500.00 | $22,865.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6658 | W91GY1-06-M-0032-NA-1 | IRAQI CONTRACTOR -4186 | PIF URI 308FH-01  MOSUL DAM EQUIPMENT PURCHASE PHASE 1 | NC-DAMS NON-CONSTRUCTION | $714,500.00 | $0.00 | $714,500.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6659 | W91GY1-06-M-0033-NA-1 | EQUIPMENT COMPANY WLL | USAID CRANE | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $728,676.00 | $0.00 | $728,676.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6660 | W91GY1-06-M-0034-NA-1 | IRAQI CONTRACTOR -4504 | TRANSPORTATION SERVICES - *URI#29508* USAID CRANE | C-POTABLE WATER SUSTAINMENT CONSTRUCTION | $115,700.00 | $0.00 | $115,700.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6661 | W91GY1-06-M-0035-NA-1 | IRAQI CONTRACTOR -4186 | *URI#29635* MOSUL DAM - PHASE 2 CASING PIPES | NC-DAMS NON-CONSTRUCTION | $494,100.00 | $0.00 | $494,100.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6662 | W91GY3-05-F-5031-NA-1 | IRAQI CONTRACTOR -4433 | HESCO BARRIERS AND TRANSPORTATION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $84,057.62 | $84,057.62 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6663 | W91GY3-05-F-5069-NA-1 | FOX RIVER GRAPHIC | GARMIN GPS V PART #010-00226-03 & SHIPPING | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $4,279.20 | $4,279.20 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6664 | W91GY3-05-F-5071-NA-1 | IRAQI CONTRACTOR -4433 | HESCO BARRIER & TRANSPORTATION | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $252,172.56 | $252,172.56 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6665 | W91GY3-05-M-5029-NA-1 | IRAQI CONTRACTOR -4100 | 14" X 26" BURLAP SANDBAGS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $5,000.00 | $5,000.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6666 | W91GY3-05-M-5030-NA-1 | IRAQI CONTRACTOR -4127 | 3 METER HIGH FENCE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $99,000.00 | $99,000.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6667 | W91GY3-05-M-5064-NA-1 | IRAQI CONTRACTOR -4127 | 15 METER HIGH CONCERTINA WIRE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $7,500.00 | $7,500.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6668 | W91GY3-05-M-5068-NA-1 | IRAQI CONTRACTOR -4100 | 14" X 16" BURLAP SANDBAGS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6669 | W91GY3-05-M-5070-NA-1 | IRAQI CONTRACTOR -4100 | 14" X 16" BURLAP SANDBAGS | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $25,000.00 | $25,000.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6670 | W91GY3-05-M-5072-NA-1 | IRAQI CONTRACTOR -4127 | 15 METER HIGH CONCERTINA WIRE | NC-OIL INFRASTRUCTURE NON-CONSTRUCTION | $75,000.00 | $75,000.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6671 | W91GV0Q-06-W-2156-NA-0001AA | IRAQI CONTRACTOR -4952 | CONSTRUCT IRAQI NG HQ COMPLEX NEAR CITY OF AD DAWR, IRAQ | C-CDC - FACILITIES CONSTRUCTION | $301,750.00 | $225,293.00 | $76,457.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6672 | W913Y613S0001-NA-1 | 3RD FIN CO | OFFICE SUPPLIES PURCHASE BY CJSOTF | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,727.15 | $9,727.15 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6673 | W91LX561290002-NA-1 | 3RD FIN CO | FUNDS ARE PROVIDED FOR CONTINUING SUPPORT OF THE IAF COUNTER TERRORISM BATTALION FORCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,800.00 | $9,800.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6674 | W91LX661290001-NA-1 | 3RD FIN CO | FUNDS ARE PROVIDED FOR CONTINUING SUPPORT OF THE IAF COUNTER TERRORISM BATTALION FORCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $7,114.90 | $7,114.90 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6675 | W91LX761280001-NA-1 | 3RD FIN CO | FUNDS ARE PROVIDED FOR CONTINUING SUPPORT OF THE IAF COUNTER TERRORISM BATTALION FORCE | NC-NEW IRAQI ARMY OPERATIONS AND TRAINING NON-CONSTRUCTION | $9,926.55 | $9,926.55 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6676 | W91NS-05-F-9040-NA-1 | U.S. CAVALRY, INC. | BODY ARMOR LEVEL IIIA VESTS COLOR BLACK WITH SIDE PLATES AND NAME PLATE | NC-POLICE ASSISTANCE NON-CONSTRUCTION | $182,358.00 | $182,358.00 | $0.00 | CERHS NON-CONSTRUCTION 10/6/2006 |
| 6677 | W91QEK-04-A-4040-4-1 | GOLDEN CONTRACTING CO. | DOORS AND WINDOWS RELATED MATERIAL | C-CDC - FACILITIES CONSTRUCTION | $3,017.00 | $3,017.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6678 | W91QEK-04-A-4040-5-1 | GOLDEN CONTRACTING CO. | DOORS & WINDOW RELATED MATERIALS | C-CDC - FACILITIES CONSTRUCTION | $37,878.00 | $37,878.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |
| 6679 | W91QEK-04-A-4054-40-1 | GOLDEN CONTRACTING CO. | ELECTRICAL MATERIALS | C-CDC - FACILITIES CONSTRUCTION | $112,267.00 | $112,267.00 | $0.00 | CERHS CONSTRUCTION 10/6/2006 |

# U.S. APPROPRIATED FUNDS

This appendix provides an accounting of U.S. appropriated funds under these laws:

- P.L. 108-11, April 16, 2003
- P.L. 108-106, November 6, 2003
- P.L. 108-287, August 5, 2004
- P.L. 109-13, May 11, 2005
- P.L. 109-234, June 15, 2006
- P.L. 109-289, September 29, 2006

## U.S. Appropriated Funds under Public Law 108-11

In April 2003, Congress passed P.L. 108-11, which included bilateral economic assistance for Iraq:

- The Iraq Relief Reconstruction Fund (IRRF 1) was created. P.L. 108-11 identified 12 sectors to be funded and appropriated to the Department of State (DoS), U.S. Agency for International Development (USAID), Department of the Treasury (Treasury), Department of Defense (DoD), and Department of Health and Human Services (HHS).
- The Natural Resources Risk Remediation Fund (NRRRF) was created "for expenses necessary, in and around Iraq, to address emergency fire fighting, repair of damage to oil facilities and related infrastructure…"

P.L. 108-11 also funded the daily operations of the Coalition Provisional Authority (CPA) until P.L. 108-106 was passed in November 2003. Although CPA ceased operations on June 28, 2004, contractual payment of obligations resulting from contracts awarded by the CPA during its tenure are still being fulfilled. Most

**STATUS OF SUPPLEMENTAL APPROPRIATION, P.L. 108-11, AS OF SEPTEMBER 30, 2006** (millions)

| SOURCE | AGENCY | APPORTIONED | OBLIGATED | EXPENDED |
|---|---|---|---|---|
| NRRRF | DoD | $802.0 | $800.6 | $797.7 |
| IRRF 1 | USAID | 1,617.7 | 1,617.2 | 1,539.6 |
| | DoD IRRF 1 | 518.2 | 518.2 | 516.6 |
| | DoS | 125.4 | 125.4 | 116.1 |
| | Treasury | 6.0 | 6.0 | 5.0 |
| | USTDA | 5.0 | 4.9 | 4.1 |
| | *Subtotal* | *2,272.3* | *2,271.7* | *2,181.4* |
| Non-IRRF P.L. 108-11 | USAID | 497.7 | 469.9 | 440.1 |
| | DoS | 66.0 | 66.0 | 60.4 |
| | *Subtotal* | *563.7* | *535.9* | *500.5* |
| IFF | CPA-OPS | N/A | 437.9 | 411.7 |
| | New Iraqi Army | 51.2 | 51.2 | 49.8 |
| | *Subtotal* | *51.2* | *489.1* | *461.5* |
| **Total** | | **$3,689.2** | **$4,097.3** | **$3,941.0** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**TABLE E-1**

# APPENDIX E

### Status of P.L. 108-11 IRRF 1 Funds by Program and by USAID Strategic Objectives, as of September 30, 2006 (millions)

| AGENCY | PROGRAM NAME | APPORTIONED | OBLIGATED | EXPENDED |
|--------|-------------|-------------|-----------|----------|
| USAID | Restore Critical Infrastructure | $1,124.4 | $1,124.4 | $1,054.6 |
| | Improve Efficiency and Accountability of Government | 174.7 | 174.7 | 174.7 |
| | Support Education, Health, and Social Services | 118.5 | 118.5 | 116.8 |
| | Relief: Office of Foreign Disaster Assistance | 43.5 | 43.5 | 38.8 |
| | Office of Transition Initiatives | 57.8 | 57.6 | 57.4 |
| | Expand Economic Opportunity | 65.9 | 65.9 | 65.3 |
| | Program Support and Development of Gulf Region | 18.0 | 18.0 | 18.0 |
| | Administrative Expenses | 14.9 | 14.6 | 14.0 |
| | *Subtotal* | *1,617.7* | *1,617.2* | *1,539.6* |
| DoD | Restore Iraq Electricity (RIE) | 299.9 | 299.9 | 299.9 |
| | Restore Iraq Oil (RIO) | 165.0 | 165.0 | 165.0 |
| | First Responder Network/DIILS | 53.3 | 53.3 | 51.7 |
| | *Subtotal* | *518.2* | *518.2* | *516.6* |
| DoS | Police/Prison Programs | 61.5 | 61.5 | 55.5 |
| | Relief Efforts | 27.0 | 27.0 | 26.9 |
| | Law Enforcement | 24.6 | 24.6 | 21.4 |
| | Humanitarian Demining | 12.3 | 12.3 | 12.3 |
| | *Subtotal* | *125.4* | *125.4* | *116.1* |
| Treasury | Technical Assistance | 6.0 | 6.0 | 5.0 |
| | *Subtotal* | *6.0* | *6.0* | *5.0* |
| U.S. Trade and Dev. Agency | Technical Assistance/Training | 5.0 | 4.9 | 4.1 |
| | *Subtotal* | *5.0* | *5.0* | *4.1* |
| **Total IRRF 1 Funds** | | **$2,272.3** | **$2,271.7** | **$2,181.4** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

TABLE E-2

of the funds (55%) allocated in P.L. 108-11 were used for the rehabilitation of Iraqi infrastructure—primarily oil production and electricity generation. Other major uses include humanitarian relief, governance initiatives, and health and social services.

Table E-1 provides the status of P.L. 108-11 funds by agency.

Tables E-2 and E-3 provide the status of P.L. 108-11 funds by program and by objective.

## Commander's Assistance Programs

Military assistance programs continue to play a vital role in the reconstruction of Iraq. In an insecure environment, area commanders can develop the necessary relationships with Iraqi civic leaders to initiate crucial local projects.

### COMMANDER'S EMERGENCY RESPONSE PROGRAM

Initially funded with Iraqi assets [seized assets and Development Fund for Iraq (DFI) funds], the Commander's Emergency Response Program (CERP) received its first U.S. appropriated funds in April 2004, under P.L. 108-106. In addition, the Iraqi government funded a similar CERP-equivalent program, which is not subject to U.S. oversight.

The CERP allows coalition military commanders to rapidly respond to urgent humani-

## Status of P.L. 108-11 NRRRF and Non-IRRF 1 Funds by Program and by USAID Strategic Objectives, as of September 30, 2006 (millions)

| Agency | Program Name | Apportioned | Obligated | Expended |
|---|---|---|---|---|
| | NRRRF Fund | | | |
| DoD | Restore Iraq Oil | $802.0 | $800.6 | $797.7 |
| **Total NRRRF Funds** | | **$802.0** | **$800.6** | **$797.7** |
| | Non-NRRRF 1 Fund | | | |
| USAID | Food Aid: Office of Food for Peace | $262.9 | $243.2 | $242.6 |
| | Improve Capacity of National Government | 21.2 | 21.2 | 0 |
| | Restore Critical Infrastructure | 51.6 | 45.2 | 45.2 |
| | Support Education, Health, and Social Services | 34.0 | 34.0 | 33.8 |
| | Relief: Office of Foreign Disaster Assistance | 67.2 | 66.5 | 59 |
| | Operating Expenses | 23.7 | 23.5 | 23.3 |
| | Program Support and Development of Gulf Region | 11.2 | 10.6 | 10.6 |
| | Improve Efficiency and Accountability of Government | 8.9 | 8.9 | 8.9 |
| | Office of Transition Initiatives | 12 | 11.8 | 11.7 |
| | Expand Economic Opportunity | 5.0 | 5.0 | 5.0 |
| | *Subtotal* | *497.7* | *469.9* | *440.1* |
| DoS | Coalition Support | 66.0 | 66.0 | 60.4 |
| | *Subtotal* | *66.0* | *66.0* | *60.4* |
| **Total Non-IRRF 1 Funds** | | **$563.7** | **$535.9** | **$500.5** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**Table E-3**

## Iraq CERP Program Totals as of September 30, 2006 (millions)

| Fund Source | Total Program Funding | Cumulative Funds Obligated | Cumulative Funds Disbursed |
|---|---|---|---|
| Seized Assets | $180.19 | $178.48 | $177.40 |
| DFI | 368.11 | 360.15 | 353.20 |
| U.S. Appropriated | | | |
| P.L. 108-106 (FY 2004) | 140.00 | 137.40 | 128.22 |
| P.L. 109-13 (FY 2005) | 718.00 | 716.00 | 445.19 |
| P.L. 109-148 (FY 2006) | 375.00 | | |
| P.L. 109-234 (FY 2006) | 378.00 | 533.18 | |
| P.L. 109-289 (FY 2007) | 375.00 | | |
| **Total U.S. Appropriated FY 2006** | **1986.00** | **1386.58** | **573.41** |
| **Total** | **$2,534.30** | **$1,925.21** | **$1,104.01** |

Note: Data not formally reviewed or audited. SIGIR has not received updates on obligations and disbursements for Seized Assets, DFI, P.L. 108-106, and P.L. 109-13 since December 31, 2005. FY 2006 and FY 2007 obligations provided in the aggregate amount of $533.2 million. No disbursement data provided for FY 2006 and FY 2007. Figures may not total correctly because of rounding.

**Table E-4**

## APPENDIX E

tarian, relief, and reconstruction needs in their geographic areas of responsibility. Specifically exempt from the Federal Acquisition Regulation (FAR), CERP projects are relatively small—less than $500,000—and meet these kinds of needs:

- repairing and refurbishing water and sewer lines
- cleaning highways by removing waste and debris
- transporting water to remote villages
- purchasing equipment for local police stations
- upgrading schools and clinics
- purchasing school supplies
- removing ordnance from public places (including schools)
- refurbishing playgrounds, youth centers, libraries, other recreational facilities, and mosques

The aim of CERP is more tactical than strategic, focusing on smaller-scale, highly visible projects that yield immediate benefits and nurture positive relations with the local populace. To date, CERP has been appropriated $1.99 billion through five public laws, including P.L. 108-106.

For a summary of CERP appropriations and expenditures, see Table E-4.

Table E-5 provides a profile of selected CERP projects funded by U.S. appropriations and a small segment of those funded by the DFI.

### COMMANDERS HUMANITARIAN RELIEF AND RECONSTRUCTION PROGRAM AND IRAQI INTERIM GOVERNMENT FUND

In 2004, the Iraqi Interim Government established the Iraqi Interim Government Fund (IIGF) with $136 million from the DFI, to be used by U.S. military commanders for responding to the urgent humanitarian relief and reconstruction requirements of the local

population in their areas of responsibility. In response to an Iraqi demand to match the IIGF, a separate program, the Commanders Humanitarian Relief and Reconstruction Program (CHRRP) was created with $86 million from IRRF 2 monies.

The Multi-National Force-Iraq (MNF-I) maintains IIGF and CHRRP funding. Iraqi government projects must be selected from a project list approved by the Iraqis and the MNF-I.

For a summary of CHRRP and IIGF data, see Table E-6.

## IRRF 2 Funds under Public Law 108-106

On November 6, 2003, Congress passed P.L. 108-106 to provide $18.4 billion for the IRRF to address the extensive requirements for Iraq reconstruction identified before the war and during the summer and fall of 2003. The act mandates specific sector aid funding totals, with limitations on the transfer of funds among sectors without congressional notification or, in the case of larger modifications, without congressional approval. Apportioned funds are restricted to six departments or agencies: DoD, DoS, USAID, Treasury, USIP, and HHS. This quarter $9.95 million was transferred into the IRRF from the Economic Support Fund as required by P.L. 109-102 and P.L. 109-234.

Appendix F details IRRF apportionments by agency. The current funding status for IRRF 2—with corresponding commitments, obligations, and expenditures—is outlined in Table E-7.

### IRRF FUNDING CHANGES

Since September 2004, a number of major reallocation efforts and several transfer-ins have occurred:

### Selected CERP Projects by Type, FY 2006 (millions)

| Project Type | Project Total | Completed Projects | Obligated |
|---|---|---|---|
| Agriculture - Irrigation | 109 | 34 | $42.12 |
| Repair of Damage Resulting from Military Operations | 65 | 55 | 1.65 |
| Civic Cleanup Activities | 240 | 135 | 16.82 |
| Civic Support Vehicles | 9 | 8 | 2.19 |
| Condolence Payments | 434 | 402 | 7.88 |
| Economic, Financial, and Management Improvements | 55 | 29 | 9.01 |
| Education | 561 | 326 | 42.08 |
| Electricity | 425 | 189 | 80.86 |
| Food Production and Distribution | 16 | 10 | 1.27 |
| Healthcare | 235 | 127 | 28.55 |
| Other Humanitarian or Reconstruction Project | 213 | 121 | 44.99 |
| Protective Measures (Infr Hardening) | 70 | 46 | 6.66 |
| Rule of Law and Governance | 159 | 91 | 12.06 |
| Telecommunication | 84 | 45 | 8.83 |
| Transportation | 480 | 277 | 66.82 |
| Water And Sanitation | 670 | 322 | 143.08 |
| **Total** | **3,825** | **2,217** | **$514.86** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**Table E-5**

### CHRRP and IIGF, as of September 30, 2006 (millions)

| Fund Source | Total Program Funding | Cumulative Funds Obligated | Cumulative Funds Disbursed |
|---|---|---|---|
| CHRRP | $ 86.00 | $ 82.52 | $ 68.78 |
| IIGF | $ 136.00 | $ 124.82 | $ 113.32 |
| **Total** | **$ 222.00** | **$ 207.34** | **$ 182.10** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**Table E-6**

### FY 2005

$1.94 billion from the water and sanitation sector and $1.07 billion from the electricity sector to:

- security ($1.8 billion)
- justice ($461 million)
- education ($80 million)
- private employment development ($660 million)
- $450 million within the oil sector
- $457 million to meet emerging needs in the electricity sector ($211 million) and to provide post-battle damage reconstruction and rehabilitation in Sadr City, Najaf, Samarra, and Fallujah ($246 million)
- $832 million for management initiatives
- $241 for PRDCs, security forces, and election support
- $63 million to three program activities requiring congressional notification

### FY 2006

- $35 million to increase short-term work opportunities for Iraqis in several areas
- $15 million to increase awareness regarding

# APPENDIX E

## IRRF 2 PROGRAM STATUS, AS OF SEPTEMBER 26, 2006 (millions)

| SECTOR | 2207 REPORT SPENDING PLAN | APPORTIONED | COMMITTED | OBLIGATED | EXPENDED |
|---|---|---|---|---|---|
| Security & Law Enforcement | $5,002.6 | $5,002.6 | $4,983.5 | $4,942.6 | $4,654.7 |
| Electric Sector | 4,239.5 | 4,239.5 | 4,162.2 | 4,140.0 | 2,623.5 |
| Oil | 1,724.7 | 2,724.7 | 1,677.2 | 1,676.8 | 1,140.3 |
| Justice, Public Safety, and Civil Society | 1,304.2 | 1,304.2 | 1,277.8 | 1,259.8 | 915.1 |
| Democracy | 1,001.9 | 1,001.9 | 999.8 | 998.4 | 846.6 |
| Education, Refugees, Human Rights, and Governance | 401.5 | 401.5 | 399.7 | 383.8 | 309.0 |
| Roads, Bridges, and Construction | 333.6 | 333.6 | 328.1 | 327.5 | 195.1 |
| Health Care | 818.9 | 818.9 | 781.5 | 777.4 | 533.5 |
| Transportation and Telecommunications Projects | 464.1 | 464.1 | 461.8 | 430.3 | 315.2 |
| Water Resources and Sanitation | 2,131.1 | 2,131.1 | 2,111.1 | 2,092.4 | 1,290.5 |
| Private Sector Development | 814.0 | 814.0 | 796.3 | 791.1 | 719.3 |
| Administrative Expense | 213.0 | 213.0 | 212.4 | 212.4 | 151.8 |
| Total by Sector | $18,449.1 | $18,449.1 | $18,191.4 | $18,032.5 | $13,694.6 |
| Construction | | | $10,443.0 | $10,377.0 | $7,326.4 |
| Non-Construction | | | 6,748.8 | 6,657.2 | 5,573.1 |
| Democracy | | | 999.6 | 998.3 | 846.6 |
| **Total by Program** | | | **$18,191.4** | **$18,032.5** | **$13,746.1** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**TABLE E-7**

## FINANCIAL STATUS OF IRAQ SECURITY FORCES FUND, P.L. 109-13, AS OF SEPTEMBER 30, 2006 (millions)

| SECTOR | APPORTIONED | COMMITTED | OBLIGATED | DISBURSED |
|---|---|---|---|---|
| **Ministry of Defense Forces** | | | | |
| Sustainment | $833.0 | $660.7 | $651.0 | $444.1 |
| Infrastructure | 1,823.0 | 1,405.0 | 1,278.0 | 618.4 |
| Equipment and Transportation | 1,983.9 | 1,641.0 | 1,575.0 | 982.2 |
| Training and Operations | 158.1 | 144.1 | 141.1 | 73.4 |
| **Ministry of Interior Forces** | | | | |
| Sustainment | 458.0 | 293.6 | 265.7 | 172.4 |
| Infrastructure | 911.8 | 711.1 | 594.7 | 188.8 |
| Equipment and Transportation | 817.9 | 456.1 | 403.2 | 133.9 |
| Training and Operations | 1,161.3 | 997.5 | 981.4 | 837.0 |
| Quick Response Fund | 0.0 | 0.0 | 0.0 | 0.0 |
| Detainee Ops | 73.0 | 71.1 | 11.8 | 0.0 |
| Prosthetics Clinic | 3.0 | 3.0 | 0.0 | 0.0 |
| **Total** | **$8,223.0** | **$6,383.4** | **$5,903.4** | **$3,450.2** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**TABLE E-8**

civil society, electoral, and constitutional processes

- $3 million to increase participation by women in the political process
- $10 million to an electricity transmission project in the governorate of Sulaymaniyah
- $104 million to democracy building, ministerial capacity building, and focused stabilization
- $20 million from democracy-building activities
- $4.95 million was transferred into IRRF from the Economic Support Fund for the Marla Ruzicka Iraq War Victims Fund
- $133.6 million for electricity generation, nationwide improvements, and clinic improvements
- $59.75 million for electricity generation, sewage, and potable water, as well as micro, small, and medium enterprises
- $5 million was transferred into IRRF from the Economic Support Fund for the Marla Ruzicka Iraqi War Victims Fund

## Iraq Security Forces Fund

P.L. 109-13, enacted May 11, 2005, provided $5.7 billion for the Iraq Security Forces Fund (ISFF), to remain available until December 31, 2006. This law supports the Multi-National Security Transition Command-Iraq (MNSTC-I), funding the provision of equipment, supplies, services, training, facility and infrastructure repair, renovation, and construction. The Secretary of Defense is authorized to transfer these funds to appropriations for military personnel, operation and maintenance, and other areas. The ISFF has since received these appropriations:

- $3 billion, P.L. 109-234, enacted June 15, 2006
- $1.7 billion, P.L. 109-289, enacted September 29, 2006

## Operating Expenses

Under P.L. 108-106, as amended, SIGIR is required to report information on the operating expenses funded by IRRF for U.S. government agencies or departments involved with the reconstruction of Iraq. Table E-9 provides the status of operating funds derived from the IRRF for each agency with operational activities in Iraq. IRRF funds can be apportioned only to DoD, DoS, Treasury, USAID, USIP, and HHS; therefore, other organizations receive funds through one of those five organizations. This table does not include mission-direct operating expenses.

Since the establishment of U.S. Mission-Iraq and the transfer of governance authority on June 28, 2004, various groups involved with Iraq reconstruction have received support from the budget of U.S. Mission-Iraq. This support is outside the SIGIR's IRRF reporting requirements.

Since its inception as the Coalition Provisional Authority Inspector General (CPA-IG), SIGIR tracked the operational expenses of the CPA. CPA daily operations from April to November 6, 2003, were initially supported by the Iraq Freedom Fund (IFF), which was created by P.L. 108-11 in April 2003. From November 6, 2003, to June 28, 2004, CPA operations were funded from P.L. 108-106.

As U.S. Mission-Iraq became operational and the Iraq Reconstruction Management Office (IRMO) assumed the duties of CPA, $105.75 million was transferred from CPA's P.L. 108-106 appropriation to DoS to fund these operations. Congress also authorized the funding of CPA-IG operations (now SIGIR) with $75 million from P.L. 108-106. SIGIR was appropriated another $24 million from P.L. 109-234. Table E-10 provides an update of P.L. 108-106 and P.L. 109-234 supplemental funding for CPA-OPS, IRMO, and SIGIR.

# APPENDIX E

## Sources and Uses of Funding for Iraq Relief and Reconstruction Data Clarification

SIGIR compiled data on the sources, uses, and status of Iraq reconstruction funds from OMB, Defense Finance and Accounting Service, U.S. Army, DoS, USAID, Treasury, DoD Washington Headquarters Service, MNC-I, U.S. Trade and Development Agency, IMF, and World Bank. SIGIR analyzed the data for reasonableness and consistency across sources of data. SIGIR did not review or audit the processes, controls, or systems in place at the providing agency or organization. SIGIR accepted the validity of the data provided and believes that the presentation of sources and uses of funds in this Report is a reasonable compilation of the status of Iraq relief and reconstruction funding through September 30, 2006 (unless an alternative date is noted).

### AGENCY-SPECIFIC CUMULATIVE IRRF-FUNDED OPERATING EXPENSES, AS OF SEPTEMBER 30, 2006 (millions)

| AGENCY | EXPENDED |
|--------|---------:|
| DoD | $299.9 |
| Treasury | 2.9 |
| DoS | 101.2 |
| OPIC | 1.5 |
| USIP | 0.5 |
| **Total** | **$406.0** |

Note:  DoD expenses include Supervision and Administration Cost attached to projects through August 31, 2006, as well as budgeted costs through September 30, 2006.

**TABLE E-9**

### STATUS OF SUPPLEMENTAL IRAQ RECONSTRUCTION FUND, P.L. 108-106, AS OF SEPTEMBER 30, 2006 (millions)

| SOURCE | APPROPRIATED | OBLIGATED | EXPENDED |
|--------|-------------:|----------:|---------:|
| CPA-OPS | $768.8 | $767.9 | $729.4 |
| IRMO | 139.2 | 139 | 133.5 |
| SIGIR | 99 | 66.8 | 54.7 |
| **Total** | **$1,007.0** | **$973.7** | **$917.6** |

Note: Data not formally reviewed or audited. Figures may not total correctly because of rounding.

**TABLE E-10**

# IRAQ RELIEF AND RECONSTRUCTION FUND APPORTIONMENTS BY AGENCY

This appendix presents a table that details the apportionment of Iraq Relief and Reconstruction Fund (IRRF) allocations of funds by agency. This quarter $9.95 million was transferred into the IRRF from the Economic Support Fund as required by P.L. 109-102 and P.L. 109-234. The source of this data is the Office of Management and Budget (OMB) and reflects the latest round of OMB apportionment.

As of September 30, 2006, OMB had apportioned $18.45 billion to the IRRF:
• Department of Defense (DoD), $13.52 billion (73%)
• U.S. Agency for International Development (USAID), $3.04 billion (16%)
• Department of State (DoS), $1.48 billion (8%)
• Department of Treasury (Treasury), $0.39 billion (2%)
• United States Institute of Peace (USIP), $0.01 billion (1%)

Figure F-1 shows OMB-apportioned IRRF funds.



Figure F-1
**OMB Apportioned Funds**
$ Billions as of September 2006



Total $18.45

USIP $0.01
Treasury $0.39
DoS $1.48

USAID $3.04

DoD $13.52

Note: data not formally reviewed or audited

# APPENDIX F

## Iraq Relief and Reconstruction Fund (IRRF) – Apportionment (millions of dollars)

| Category | July 2006 2007 Allocation | DoD Previously Apportioned | DoD 4th Qtr. Revised Action | DoD Total to Date | USAID Previously Apportioned | USAID 4th Qtr. Revised Action | USAID Total to Date | DoS Previously Apportioned | DoS 4th Qtr. Revised Action | DoS Total to Date | TREASURY Previously Apportioned | TREASURY 4th Qtr. Revised Action | TREASURY Total to Date | USIP Previously Apportioned | USIP 4th Qtr. Revised Action | USIP Total to Date | TOTAL Previously Apportioned | TOTAL 4th Qtr. Revised Action | TOTAL Total to Date | Unapportioned | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Security & Law Enforcement** | 5,002.586 | 4,201.536 | 0.000 | 4,201.536 | 32.0 | 0.000 | 32.0 | 769.1 | 0.000 | 769.050 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 5,002.6 | 0.000 | 5,002.586 | 0.00 | |
| Law Enforcement | 2,287.119924 | 1,523.619924 | 0.000000 | 1,523.619924 | 0.0 | 0.000 | 0.0 | 763.5 | 0.000 | 763.500 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2,287.1 | 0.000 | 2,287.120 | 0.00 | |
| Police Training and Technical Assistance | 1,800.945748 | 1,037.445748 | | 1,037.445748 | 0.0 | 0.000 | 0.0 | 763.5 | | 763.500 | 0.000 | 0.000 | 0.000 | | | | 1,800.9 | 0.000 | 1,800.946 | 0.00 | $210M will be transferred from DoD to INL via 632(b) |
| Border Enforcement | 435.118176 | 435.118176 | | 435.118176 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 435.1 | 0.000 | 435.118 | 0.00 | |
| Facilities Protection Services | 51.056000 | 51.056000 | | 51.056000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | | | | | | | 51.1 | 0.000 | 51.056 | 0.00 | |
| **National Security** | 2,593.916384 | 2,593.916384 | 0.000000 | 2,593.916384 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2,593.9 | 0.000 | 2,593.916 | 0.00 | |
| Iraqi Armed Forces | 1,756.845384 | 1,756.845384 | 0.000000 | 1,756.845384 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,756.8 | 0.000 | 1,756.845 | 0.00 | |
| IAF Facilities | 728.792000 | 728.792000 | | 728.792000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 728.8 | 0.000 | 728.792 | 0.00 | |
| IAF Equipment | 608.632206 | 608.632206 | | 608.632206 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 608.6 | 0.000 | 608.632 | 0.00 | |
| IAF Operations and Training | 419.421078 | 419.421078 | | 419.421078 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 419.4 | 0.000 | 419.421 | 0.00 | |
| Iraqi National Guard | 674.071000 | 674.071000 | 0.000000 | 674.071000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 674.1 | 0.000 | 674.071 | 0.00 | |
| Operations and Personnel | 224.526000 | 224.526000 | | 224.526000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 224.5 | 0.000 | 224.526 | 0.00 | |
| Equipment | 89.445000 | 89.445000 | | 89.445000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 89.4 | 0.000 | 89.445 | 0.0000 | |
| Facilities | 360.100000 | 360.100000 | | 360.100000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 360.1 | 0.000 | 360.100 | 0.00 | |
| Iraqi Security Forces Quick Response Program | 163.000000 | 163.000000 | | 163.000000 | | | | | | | | | | | | | 163.0 | 0.000 | 163.000 | 0.00 | |
| Nonproliferation, Export Control, and Border Security | 5.550000 | | | 0.000000 | | | 0.0 | 5.6 | | 5.550 | | | 0.000 | | | 0.000 | 5.6 | 0.000 | 5.550 | 0.00 | |
| Focused Stabilization | 30.000000 | | | 0.000 | 30.0 | | 30.0 | | | 0.000 | | | | | | | 30.0 | 0.000 | 30.000 | 0.00 | |
| Commanders Humanitarian Relief & Reconstruction | 86.000000 | 84.000 | | 84.000 | 2.0 | | 2.0 | | | | | | | | | | 86.0 | 0.000 | 86.000 | 0.00 | |
| **Justice, Public Safety Infrastructure, and Civil Society** | 2,305.993 | 972.379 | 0.000 | 972.379 | 973.950 | 0.000 | 973.950 | 349.664 | 0.000 | 349.664 | 0.000 | 0.000 | 0.000 | 10.000 | 0.000 | 10.000 | 2,305.993 | 0.000 | 2,305.993 | 0.00 | |
| Other Technical Investigative Methods | 1.200000 | 1.200 | | 1.200 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | | | | | | | 1.2 | 0.000 | 1.200 | 0.00 | |
| Witness Protection Program | 36.000000 | 1.000 | | 1.000 | 0.0 | 0.000 | 0.0 | 35.0 | | 35.000 | | | | | | | 36.0 | 0.000 | 36.000 | 0.00 | |
| Penal Facilities | 87.000000 | 87.000 | | 87.000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | | | | | | | 87.0 | 0.000 | 87.000 | 0.00 | |
| Reconstruction and Modernization of Detention Facilities | 205.600000 | 125.036 | | 125.036 | 0.0 | 0.000 | 0.0 | 80.6 | | 80.564 | | | | | | | 205.6 | 0.000 | 205.600 | 0.00 | DoD/DoS with some 632(b) transfers to DoJ. |
| Facilities Protection, Mine Removal, Fire Service, and Public Safety Facility and Equipment Repairs | 285.100000 | 201.900 | 0.000 | 201.900 | 0.0 | 0.000 | 0.0 | 83.2 | 0.000 | 83.200 | | | | | | | 285.1 | 0.000 | 285.100 | 0.00 | |
| Facilities Repair | 86.900000 | 86.900 | | 86.900 | | | | | | 0.000 | | | | | | | 86.9 | 0.000 | 86.900 | 0.00 | |
| Fire Service | 115.000000 | 115.000 | | 115.000 | | | | | | 0.000 | | | | | | | 115.0 | 0.000 | 115.000 | 0.00 | |
| Demining | 83.200000 | 0.000 | | 0.000 | 0.0 | 0.000 | 0.0 | 83.2 | 0.000 | 83.200 | | | | | | | 83.2 | 0.000 | 83.200 | 0.00 | |

## Iraq Relief and Reconstruction Fund (IRRF) – Apportionment (millions of dollars)

| Category | July 2006 2007 Allocation | DoD Prev. Apport. | DoD 4th Qtr. Rev. Action | DoD Total to Date | USAID Prev. Apport. | USAID 4th Qtr. Rev. Action | USAID Total to Date | DoS Prev. Apport. | DoS 4th Qtr. Rev. Action | DoS Total to Date | TREAS. Prev. Apport. | TREAS. 4th Qtr. Rev. Action | TREAS. Total to Date | USIP Prev. Apport. | USIP 4th Qtr. Rev. Action | USIP Total to Date | TOTAL Prev. Apport. | TOTAL 4th Qtr. Rev. Action | TOTAL Total to Date | Unapportioned | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Public Safety Training and Facilities | 186.443000 | 186.443 | | 186.443 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 186.4 | 0.000 | 186.443 | 0.00 | |
| National Security Communications Network | 106.500000 | 106.500 | | 106.500 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 106.5 | 0.000 | 106.500 | 0.00 | |
| Rule of Law | 71.154000 | 14.500 | | 14.500 | 22.0 | | 22.0 | 34.7 | | 34.654 | | | | | | | 71.2 | 0.000 | 71.154 | 0.00 | |
| Investigations of Crimes Against Humanity | 128.000000 | 98.600 | | 98.600 | 5.0 | | 5.0 | 24.4 | | 24.400 | | | | | | | 128.0 | 0.000 | 128.000 | 0.00 | |
| Judicial Security and Facilities | 157.199998 | 150.200 | | 150.200 | 0.0 | | 0.0 | 7.0 | | 7.000 | | | | | | | 157.2 | 0.000 | 157.200 | 0.00 | |
| Democracy Building Activities | 1,001.846000 | 0.000 | | 0.000 | 917.0 | 0.000 | 917.0 | 84.8 | | 84.846 | | | | | | | 1,001.8 | 0.000 | 1,001.846 | 0.00 | 9/1/2006: 11.75 moved to "institutional reforms" and "agriculture" to be transferred out to DoE, DoC, DoI, and USDA |
| Marla Ruzicka Iraq War Victims Fund | 29.950000 | 0.000 | | 0.000 | 30.0 | | 30.0 | | | 0.000 | | | | | | | 30.0 | 0.000 | 29.950 | | Includes $4.85M statutory transfer from ESF (P.L. 109-102) and $5 million statutory transfer from ESF (P.L. 109-234) |
| USIP | 10.000000 | 0.000 | 0.000 | 0.000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 10.000 | 0.000 | 10.000 | 10.0 | 0.000 | 10.000 | 0.0000000 | |
| **Electric Sector** | 4,239.511828 | 3,402.950 | 0.000 | 3,402.950 | 836.6 | 0.000 | 836.6 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 4,239.5 | 0.000 | 4,239.512 | 0.0000000 | |
| Generation | 1,736.0402750 | 1,112.3328050 | | 1,112.3328050 | 623.7074000 | 0.0 | 623.7 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,736.040 | 0.000 | 1,736.040 | 0.00 | |
| Transmission | 1,103.2169890 | 1,103.2169890 | | 1,103.2169890 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,103.2 | 0.000 | 1,103.217 | 0.00 | |
| Network Infrastructure | 1,229.6791420 | 1,016.8248390 | | 1,016.8248390 | 212.9 | | 212.9 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,229.7 | 0.000 | 1,229.679 | 0.00 | |
| Automated Monitoring and Control System | 127.0000000 | 127.0000000 | | 127.0000000 | 0.0 | | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 127.0 | 0.000 | 127.000 | 0.00 | |
| Security | 43.575420 | 43.5754220 | | 43.5754220 | 0.0 | | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 43.6 | 0.000 | 43.575 | 0.00 | |
| **Oil Infrastructure** | 1,724.700 | 1,724.700 | 0.000 | 1,724.700 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,724.7 | 0.000 | 1,724.700 | 0.00 | |
| Infrastructure | 1,719.199694 | 1,719.200 | | 1,719.200 | 0.0 | | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,719.2 | 0.000 | 1,719.200 | 0.00 | 6/6: DoD will MIPR $2M from DoD/PCO to TDA for oil sector study per IFC. |
| Emergency Supplies of Refined Petroleum Products | 5.500000 | 5.500 | | 5.500 | 0.0 | | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 5.5 | 0.000 | 5.500 | 0.00 | |
| **Water Resources and Sanitation** | 2,131.083172 | 1,717.233 | 0.000 | 1,717.233 | 413.850 | 0.000 | 413.9 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2,131.1 | 0.000 | 2,131.083 | 0.00 | |
| Public Works Projects | 1,775.968172 | 1,382.718 | | 1,382.718 | 393.3 | 0.000 | 393.3 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,776.0 | 0.000 | 1,775.968 | 0.00 | |
| Potable Water | 1,454.492323 | 1,144.142 | | 1,144.142 | 310.4 | 0.000 | 310.4 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1,454.5 | 0.000 | 1,454.492 | 0.00 | |

## APPENDIX F

### Iraq Relief and Reconstruction Fund (IRRF) – Apportionment (millions of dollars)

| Category | July 2006 2007 Allocation | DoD | | | USAID | | | DoS | | | TREASURY | | | USIP | | | TOTAL | | | Unapportioned | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Previously Apportioned | 4th Qtr. Revised Action | Total to Date | Previously Apportioned | 4th Qtr. Revised Action | Total to Date | Previously Apportioned | 4th Qtr. Revised Action | Total to Date | Previously Apportioned | 4th Qtr. Revised Action | Total to Date | Previously Apportioned | 4th Qtr. Revised Action | Total to Date | Previously Apportioned | 4th Qtr. Revised Action | Total to Date | | |
| Water Conservation | 28.800000 | 28.800 | | 28.800 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 28.8 | 0.000 | 28.800 | 0.00 | 0.00 |
| Sewerage | 281.775849 | 206.776 | | 206.776 | 75.0 | 0.000 | 75.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 281.8 | 0.000 | 281.776 | 0.00 | 0.00 |
| Other Solid Waste Management | 10.900000 | 3.000 | | 3.000 | 7.9 | | 7.9 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 10.9 | 0.000 | 10.900 | 0.00 | 0.00 |
| Water Resources Projects | 355.115000 | 334.515 | | 334.515 | 20.6 | 0.000 | 20.6 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 355.1 | 0.000 | 355.115 | 0.00 | 0.00 |
| Pumping Stations and Generation | 179.904000 | 159.304 | | 159.304 | 20.6 | | 20.6 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 179.9 | 0.000 | 179.904 | 0.00 | 0.00 |
| Irrigation and Drainage Systems | 7.381000 | 7.381 | | 7.381 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 7.4 | 0.000 | 7.381 | 0.00 | 0.00 |
| Major Irrigation Projects | 54.323000 | 54.323 | | 54.323 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 54.3 | 0.000 | 54.323 | 0.00 | 0.00 |
| Dam Repair, Rehab, and New Construction | 78.607000 | 78.607 | | 78.607 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 78.6 | 0.000 | 78.607 | 0.00 | 0.00 |
| Umm Qasr to Basra Water Pipeline and Treatment Plant | 34.900000 | 34.900 | 0.000 | 34.900 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 34.9 | 0.000 | 34.900 | 0.00 | 0.00 |
| Basra Channel Flushing | 0.000000 | 0.000 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.00 | 0.00 |
| **Transportation and Telecommunications Projects** | 464.118 | 409.118 | 0.000 | 409.118 | 55.0 | 0.000 | 55.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 464.1 | 0.000 | 464.118 | 0.00 | 0.00 |
| Civil Aviation | 80.243296 | 80.243 | | 80.243 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 80.2 | 0.000 | 80.243 | 0.00 | 0.00 |
| Umm Qasr Port Rehab | 43.380000 | 43.380 | | 43.380 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 43.4 | 0.000 | 43.380 | 0.00 | 0.00 |
| Railroad Rehab and Restoration | 197.094779 | 197.095 | | 197.095 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 197.1 | 0.000 | 197.095 | 0.00 | 0.00 |
| Iraqi Telecom and Postal Corporation | 20.100000 | 20.100 | | 20.100 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 20.1 | 0.000 | 20.100 | 0.00 | 0.00 |
| Iraqi Communications Systems | 47.300000 | 47.300 | | 47.300 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 47.3 | 0.000 | 47.300 | 0.00 | 0.00 |
| Consolidated Fiber Network | 56.000000 | 1.000 | | 1.000 | 55.0 | | 55.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 56.0 | 0.000 | 56.000 | 0.00 | 0.00 |
| Iraqi Communications Operations | 20.000000 | 20.000 | | 20.000 | 0.0 | 0.000 | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | | | | 20.0 | 0.000 | 20.000 | 0.00 | 0.00 |
| **Roads, Bridges, and Construction** | 333.604286 | 311.304 | 0.000 | 311.304 | 22.3 | 0.000 | 22.3 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 333.6 | 0.000 | 333.604 | 0.00 | 0.00 |
| Public Buildings Construction and Repair | 124.800000 | 117.500 | | 117.500 | 7.3 | | 7.3 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 124.8 | 0.000 | 124.800 | 0.00 | 0.00 |
| Roads & Bridges | 208.804286 | 193.804 | | 193.804 | 15.0 | | 15.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 208.8 | 0.000 | 208.804 | 0.00 | 0.00 |
| **Health Care** | 818.900000 | 733.900 | 0.000 | 733.900 | 85.0 | 0.000 | 85.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 818.9 | 0.000 | 818.900 | 0.00 | 0.00 |
| Nationwide Hospital and Clinic Improvements | 466.300000 | 466.300 | | 466.300 | 0.0 | | 0.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 466.3 | 0.000 | 466.300 | 0.00 | 0.00 |
| Equipment Procurement and Modernization | 268.200000 | 233.200 | | 233.200 | 35.0 | | 35.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 268.2 | 0.000 | 268.200 | 0.00 | 0.00 |
| Pediatric Facility in Basra | 50.000000 | 0.000 | | 0.000 | 50.0 | | 50.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 50.0 | 0.000 | 50.000 | 0.00 | 0.00 |
| Pediatric Facility in Basra II | 34.400000 | 34.40 | | 34.400 | | | | | | | | | | | | | 34.4 | 0.000 | 34.400 | 0.00 | 0.00 |

## Iraq Relief and Reconstruction Fund (IRRF) – Apportionment (millions of dollars)

| Category | July 2006-2007 Allocation | DoD Previously Apportioned | DoD 4th Qtr. Revised Action | DoD Total to Date | USAID Previously Apportioned | USAID 4th Qtr. Revised Action | USAID Total to Date | DoS Previously Apportioned | DoS 4th Qtr. Revised Action | DoS Total to Date | TREASURY Previously Apportioned | TREASURY 4th Qtr. Revised Action | TREASURY Total to Date | USIP Previously Apportioned | USIP 4th Qtr. Revised Action | USIP Total to Date | TOTAL Previously Apportioned | TOTAL 4th Qtr. Revised Action | TOTAL Total to Date | Unapportioned | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Private Sector Development** | 813.954 | 20.600 | 0.000 | 20.600 | 393.4 | 0.000 | 393.4 | 0.0 | 11.750 | 11.750 | 10.000 | 0.000 | 10.000 | 0.000 | 0.000 | 0.000 | 802.2 | 11.750 | 813.954 | 0.00 | |
| Expand Network of Employment Centers | 8.000000 | 0.000 | | 0.000 | 8.0 | | 8.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 8.0 | 0.000 | 8.000 | 0.00 | |
| Vocational Training | 72.062115 | 0.000 | | 0.000 | 72.1 | | 72.1 | 0.0 | | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 72.1 | 0.000 | 72.062 | 0.00 | |
| Business Skills Training | 39.950000 | 10.450 | | 10.450 | 29.5 | | 29.5 | | | | | | | | | | 40.0 | 0.000 | 39.950 | 0.00 | |
| Micro-Small-Medium Enterprises | 41.050000 | 5.150 | | 5.150 | 0.0 | | 0.0 | 0.0 | 0.000 | 0.000 | 10.000 | 0.000 | 10.000 | | | | 41.1 | 0.000 | 41.050 | 0.00 | $25M transferred to USAID DA for OPIC, $0.9M transferred to DA for OPIC on 128. |
| Institutional Reforms | 88.950000 | | | | 85.0 | | 85.0 | | 3.950 | 3.950 | | | | | | | 85.0 | 3.950 | 88.950 | 0.00 | |
| Agriculture | 112.800000 | 5.000 | | 5.000 | 100.0 | | 100.0 | | 7.800 | 7.800 | | | | | | | 105.0 | 7.800 | 112.800 | 0.0000000 | |
| Market-Based Reforms | 98.863885 | | | | 98.9 | | 98.9 | | | | | | | | | | 98.9 | 0.000 | 98.864 | | |
| Housing Rehabilitation Grants | 0.000 | | | | 0.0 | | 0.0 | | | | | | | | | | 0.0 | 0.000 | 0.000 | 0.00 | |
| Iraqi Debt Forgiveness | 352.278 | 0.000 | | 0.000 | 0.0 | | 0.0 | 0.0 | | 0.000 | | | | | | | 352.3 | | 352.278 | 0.00 | $360 million transferred to Treasury Debt account (instead of Treasury's IRRF account) 128; 128: $7,722,361 back from Treasury from unused debt. |
| **Education, Refugees, Human Rights, Democracy, and Governance** | 401.500 | 27.340 | 0.000 | 27.340 | 176.6 | 0.000 | 176.6 | 168.5 | 0.000 | 168.475 | 29.100 | 0.000 | 29.100 | 0.000 | 0.000 | 0.000 | 401.5 | 0.000 | 401.500 | 0.00 | |
| Migration & Refugee Assistance | 186.000 | 0.000 | 0.000 | 0.000 | 77.0 | | 77.0 | 109.0 | | 109.000 | | | | | | | 186.0 | 0.000 | 186.000 | 0.00 | |
| Property Claims Tribunal | 10.000 | 0.000 | 0.000 | 0.000 | 0.0 | 0.000 | 0.0 | 10.0 | | 10.000 | | | | | | | 10.0 | 0.000 | 10.000 | 0.00 | |
| Governance | 40.000 | | | | 2.1 | | 2.1 | 37.9 | | 37.900 | | | | | | | 40.0 | | 40.000 | 0.00 | |
| Banking System Modernizations | 30.000 | 0.900 | | 0.900 | 0.0 | | 0.0 | 0.1 | 0.000 | | 29.100 | 0.000 | 29.100 | | | | 30.0 | | 30.000 | 0.00 | |
| Human Rights | 15.000 | 1.940 | | 1.940 | 1.5 | | 1.5 | 11.6 | | 11.575 | | | | | | | 15.0 | | 15.000 | 0.00 | |
| Education | 90.500 | 9.500 | | 9.500 | 81.0 | 0.000 | 81.0 | 0.0 | 0.000 | 0.000 | | | | 0.000 | 0.000 | 0.000 | 90.5 | 0.000 | 90.500 | 0.00 | |
| Civic Programs | 10.000 | 0.000 | 0.000 | 0.000 | 10.0 | 0.000 | 10.0 | 0.0 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 10.0 | 0.000 | 10.000 | 0.00 | |
| Ministerial Capacity Bldg | 20.000 | 15.000 | 0.000 | 15.000 | 5.0 | | 5.0 | 0.0 | | 0.000 | | | | 0.000 | 0.000 | 0.000 | 20.0 | 0.000 | 20.000 | 0.00 | |
| **USAID Administrative Expenses** | 29.000 | 29.0 | 0.000 | 29.000 | 29.0 | | 29.0 | | | | | | | | | | 29.0 | 0.000 | 29.000 | 0.00 | |

# APPENDIX F

## Iraq Relief and Reconstruction Fund (IRRF) – Apportionment (millions of dollars)

| Category | July 2006 2007 Allocation | DoD Previously Apportioned | DoD 4th Qtr. Revised Action | DoD Total to Date | USAID Previously Apportioned | USAID 4th Qtr. Revised Action | USAID Total to Date | DoS Previously Apportioned | DoS 4th Qtr. Revised Action | DoS Total to Date | TREASURY Previously Apportioned | TREASURY 4th Qtr. Revised Action | TREASURY Total to Date | USIP Previously Apportioned | USIP 4th Qtr. Revised Action | USIP Total to Date | TOTAL Previously Apportioned | TOTAL 4th Qtr. Revised Action | TOTAL Total to Date | Unapportioned | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Administrative Expenses for CPA Successor** | 184.000 | | | | | | | | | | | | | | | | 184.0 | | 184.000 | 0.00 | 06/1305: Apportioned via 632(a) $184M to $184M to DoS DKP account for follow-on to CPA operating costs, per FY2004 supp language. |
| **GRAND TOTAL** | 18,448.950000 | 13,521.061 | 0.00 | 13,521.061 | 3,017.7 | 0.000 | 3,017.673 | 1,287.189 | 11.750000 | 1,288.939 | 39.100 | 0.000 | 39.100 | 10.000 | 0.000 | 10.000 | 18,837.2 | 11.750 | 18,448.950 | 0.000 | |

NOTE: TOTALS MAY NOT ADD DUE TO ROUNDING

Total includes $4.95 million transferred-in from the Economic Support Fund (ESF) for the Maria Ruzicka War Victims Fund as required in P.L. 109-102.

Total includes $5.0 million transferred-in from the Economic Support Fund (ESF) for the Maria Ruzicka War Victims Fund as required in P.L. 109-234.

# IRAQI FUNDS OBLIGATED FOR RECONSTRUCTION ACTIVITY BY CPA

During the Coalition Provisional Authority (CPA) period, many reconstruction projects were funded by these Iraqi funds:

- Seized funds were former Iraqi regime monies confiscated by coalition forces.
- Vested funds were Iraqi funds in U.S. banks that were frozen by executive order, vested in the U.S. Treasury, and authorized for use to benefit the people of Iraq.
- The Development Fund for Iraq (DFI) was created by UN Security Council Resolution 1483 (UNSCR 1483). Proceeds from Iraqi oil sales, repatriated assets from the United States and other nations, and deposits from unencumbered Oil for Food (OFF) program funds were all to be deposited in the DFI and managed by the CPA.

## Seized Funds

Coalition military forces seized $926.8 million in funds from the former regime. Current Defense Finance and Accounting Service (DFAS) accounting systems show that $909.5 million (98%) was obligated during the CPA period, and $897 million (97%) was expended as of September 30, 2006. U.S. Army accounting officials have not reconciled or fully audited the totals for seized funds. Most seized assets were used for:

- non-ministry repairs of Iraqi infrastructure and humanitarian assistance
- Iraqi ministry operations

- Rapid Regional Response Program (RRRP or R3P)
- Commander's Emergency Response Program (CERP)
- fuel products (propane, diesel, heating oil, etc.) for the Iraqi civilian population

For a detailed list of seized funds program expenditures, see Table G-1.

## Vested Funds

In response to a UN resolution passed after the first Gulf War, the United States froze Iraqi assets (UNSCR 661, August 1990; Presidential Executive Order 12817, October 23, 1992). Presidential Executive Order 13290 of March 20, 2003, authorized the use of these funds to benefit the people of Iraq. As of September 30, 2006, $1.72 billion had been transferred for use in Iraq, of which $1.70 billion (99%) had been obligated and $1.69 billion (98%) had been expended, according to accounting records provided by DFAS. Vested funds were used primarily for:

- Iraqi civil servant salaries, pensions, and individual relief payments
- Iraqi ministry operations
- repair and reconstruction

For a detailed list of expenditures from vested funds, see Table G-2.

## APPENDIX G

### Seized Currency during CPA period, as of September 30, 2006 (millions)

| Program Category | Ceilings | Obligations | Disbursements |
|---|---|---|---|
| Non-ministry Repair/Reconstruction/Humanitarian Assistance | $356.8 | $329.7 | $317.4 |
| Ministry Operations | 257.6 | 262.7 | 262.7 |
| Brigade Commanders Discretionary Fund & CERP | 200.1 | 198.4 | 198.4 |
| Benzene and Liquid Propane Gas Purchase | 90.0 | 87.2 | 87.2 |
| Stipend Pay | 17.0 | 30.8 | 30.8 |
| Iraqi Constitutional Convention IT Support | 3.8 | 0.0 | 0.0 |
| Ministry of Finance—MANPADS Weapons Buyback Program | 1.5 | 0.7 | 0.5 |
| **Total** | **$926.8** | **$909.5** | **$897.0** |

Source: Defense Finance & Accounting Service

Table G-1

## Development Fund for Iraq

The DFI was created in May 2003 to serve as the primary financial vehicle for channeling revenue from Iraqi oil sales, unencumbered OFF deposits, and repatriated Iraqi assets to the relief and reconstruction of Iraq.

## DFI Transition Sub-account

After the transfer of governance authority to the Iraq Interim Government on June 28, 2004, the Iraqi Minister of Finance authorized the U.S. government to disburse against DFI-funded contracts awarded prior to the transition. For this purpose, a separate sub-account, the "Central Bank of Iraq/Development Fund for Iraq/Transition," was created at the Federal Reserve Bank of New York to enable payment for work on those contracts. In addition to the

### Vested Assets Sent to Iraq, as of September 30, 2006

| Program Category | Ceilings | Obligations | Disbursements |
|---|---|---|---|
| Salaries Regular Payments Iraqi | $1,009.8 | $1,006.7 | $1,006.4 |
| Ministry Operations | $375.6 | $357.9 | $356.8 |
| Non-ministry Repair | $129.5 | $123.7 | $121.5 |
| Regular Pension Payments | $99.5 | $99.5 | $99.5 |
| Salaries, Emergency Payments | $79.9 | $78.8 | $78.8 |
| Mobile Radios (Emergency) | $15.8 | $15.8 | $15.4 |
| Hospital Generators | $9.0 | $9.0 | $8.2 |
| Emergency Projects < $200,000 | $2.5 | $2.5 | $2.5 |
| Fire Stations | $2.2 | $1.1 | $1.1 |
| Stipend Pay | $0.2 | $0.1 | $0.0 |
| Other Salaries, Special Workers | $0.1 | $0.1 | $0.1 |
| Undistributed Disbursements | | | $0.2 |
| **Total** | **$1,724.1** | **$1,695.2** | **$1,690.4** |

Source: Defense Finance & Accounting Service

Table G-2

Federal Reserve funds, cash has been provided to enable payment in Iraq for those projects that require this method of payment.

On June 15, 2004, the Iraqi Minister of Finance designated the U.S. mission to administer and make payments on those DFI contracts:

- entered into before June 28, 2004
- not secured by a letter of credit
- under the limit of $800 million

This initial limit was intended as a first step toward financing continuity for these contracts because their overall liability substantially exceeds this amount. The Ministry of Finance increased the amount provided to the DFI transition sub-account to meet contract obligations at his discretion.

In December 2004, outstanding DFI sub-account liabilities were estimated at $3.5 billion. Because of the $3.017 billion provided by the Iraqi Transitional Government, this created an unfunded liability of $486.8 million. Last year, the Department of State revised this liability to $42 million.

Table G-3 provides the DFI fund status and balance, as of September 30, 2006.

This appendix responds to Section 3001 (i)(l)(d) of P.L. 108-106 on reporting of "foreign [Iraqi] assets seized or frozen."

### DFI SUB-ACCOUNT FUND STATUS, AS OF SEPTEMBER 2006 (millions)

| SOURCES OF FUNDS | BANK | CASH |
|---|---|---|
| Beginning Balance | $800.0 | $217.7 |
| New Income Additional IIG Funds | $2,000.0 | |
| Transfer Seized/Vested | $21.8 | |
| Interest Earned | $5.6 | |
| **Total Funding** | **$2,827.4** | **$217.7** |

| USES OF FUNDS | BANK | CASH |
|---|---|---|
| Allocated and Paid | $2,225.7 | $191.7 |
| **DFI Balance** | **$601.7** | **$26.0** |

Source:  Joint Area Support Group

TABLE G-3

# COMPLETED SIGIR AUDITS

This appendix contains a list of completed audits on Iraq reconstruction activities from the Special Inspector General for Iraq Reconstruction (SIGIR), as of October 31, 2006.

### Completed SIGIR Audits, as of September 30, 2006

| REPORT NUMBER | REPORT TITLE | DATE |
|---|---|---|
| 04-001 | Coalition Provisional Authority Coordination of Donated Funds | 06/25/2004 |
| 04-002 | Management of Personnel Assigned to the Coalition Provisional Authority in Baghdad, Iraq | 06/25/2004 |
| 04-003 | Federal Deployment Center Forward Operations at the Kuwait Hilton | 06/25/2004 |
| 04-004 | Task Orders Awarded by the Air Force Center for Environmental Excellence in Support of the Coalition Provisional Authority | 07/28/2004 |
| 04-005 | Award of Sector Design-build Construction Contracts | 07/23/2004 |
| 04-006 | Corporate Governance for Contractors Performing Iraq Reconstruction Efforts | 07/21/2004 |
| 04-007 | Oil-For-Food Cash Controls for the Office of Project Coordination in Erbil, Iraq | 07/26/2004 |
| 04-008 | Coalition Provisional Authority Control over Seized and Vested Assets | 07/30/2004 |
| 04-009 | Coalition Provisional Authority Comptroller Cash Management Controls over the Development Fund for Iraq | 07/28/2004 |
| 04-011 | Audit of the Accountability and Control of Materiel Assets of the Coalition Provisional Authority in Baghdad | 07/26/2004 |
| 04-013 | Coalition Provisional Authority's Contracting Processes Leading Up To and Including Contract Award | 07/27/2004 |
| 05-001 | Coalition Provisional Authority Control of Appropriated Funds | 10/22/2004 |
| 05-002 | Accountability and Control of Materiel Assets of the Coalition Provisional Authority in Kuwait | 10/25/2004 |
| 05-003 | Task Order 0044 of the Logistics Civilian Augmentation Program III Contract | 11/23/2004 |
| 05-004 | Oversight of Funds Provided to Iraqi Ministries through the National Budget Process | 01/30/2005 |
| 05-005 | Compliance with Contract No. W911S0-04-C-0003 Awarded to Aegis Defence Services Limited | 04/20/2005 |
| 05-006 | Control of Cash Provided to South-Central Iraq | 04/30/2005 |
| 05-007 | Administration of Iraq Relief and Reconstruction Fund Contract Files | 04/30/2005 |
| 05-008 | Administration of Contracts Funded by the Development Fund for Iraq | 04/30/2005 |
| 05-009 | Reconciliation of Reporting Differences of the Source of Funds Used on Contracts after June 28, 2004 | 07/08/2005 |
| 05-010 | Interim Briefing to the Project and Contracting Office-Iraq and the Joint Contracting Command-Iraq on the Audit of the Award-Fee Process | 07/26/2005 |
| SIGIR-05-011 | Cost-to-Complete Estimates and Financial Reporting for the Management of the Iraq Relief and Reconstruction Fund | 07/26/2005 |
| SIGIR-05-012 | Policies and Procedures Used for Iraq Relief and Reconstruction Fund Project Management—Construction Quality Assurance | 07/22/2005 |
| SIGIR-05-013 | Controls over Equipment Acquired by Security Contractors | 09/09/2005 |
| SIGIR-05-014 | Management of Commander's Emergency Response Program for Fiscal Year 2004 | 10/13/2005 |

# APPENDIX H

| Report Number | Report Title | Date |
|---|---|---|
| SIGIR-05-015 | Management of Rapid Regional Response Program Grants in South-Central Iraq | 10/25/2005 |
| SIGIR-05-016 | Management of the Contracts and Grants Used To Construct and Operate the Babylon Police Academy | 10/26/2005 |
| SIGIR-05-017 | Award Fee Process for Contractors  Involved in Iraq Reconstruction | 10/25/2005 |
| SIGIR-05-018 | Management of Iraq Relief and Reconstruction Fund Program: Acquisition of Armored Vehicles Purchased through Contract W914NS-05-M-1189 | 10/21/2005 |
| SIGIR-05-019 | Attestation Engagement Report Concerning the Award of Non-competitive Contract DACA63-03-D-0005 to Kellogg Brown and Root Services, Inc. | 09/30/2005 |
| SIGIR-05-020 | Management of the Contracts, Grant, and Micropurchases Used To Rehabilitate the Karbala Library | 10/26/2005 |
| SIGIR-05-021 | Management of Iraq Relief and Reconstruction Fund Programs: Cost-to-Complete Estimate Reporting | 10/24/2005 |
| SIGIR-05-022 | Managing Sustainment for Iraq Relief and Reconstruction Fund Programs | 10/24/2005 |
| SIGIR-05-023 | Management of Rapid Regional Response Program Contracts in South-Central Iraq | 01/23/2006 |
| SIGIR-05-024 | Management of the Mansuria Electrical Reconstruction Project | 01/23/2006 |
| SIGIR-05-025 | Management of the Commander's Emergency Response Program for Fiscal Year 2005 | 01/23/2006 |
| SIGIR-05-026 | Fact Sheet on the Use of the $50 Million Appropriation To Support the Management and Reporting of the Iraq Relief and Reconstruction Fund | 01/27/2006 |
| SIGIR-05-027 | Methodologies For Reporting Cost-to-complete Estimates | 01/27/2006 |
| SIGIR-05-028 | GRD-PCO Management of the Transfer of IRRF-funded Assets to the Iraqi Government | 01/24/2006 |
| SIGIR-05-029 | Challenges Faced in Carrying Out Iraq Relief and Reconstruction Fund Activities | 01/26/2006 |
| SIGIR-06-001 | Management of Iraq Relief and Reconstruction Fund Program: the Evolution of the Iraq Reconstruction Management System | 04/24/2006 |
| SIGIR-06-002 | Prompt Payment Act: Analysis of Expenditures Made from the Iraq Relief and Reconstruction Fund | 02/03/2006 |
| SIGIR-06-003 | Review of Data Entry and General Controls in the Collecting and Reporting of the Iraq Relief and Reconstruction Fund | 04/28/2006 |
| SIGIR-06-004 | Changes in Iraq Relief and Reconstruction Fund Program Activities–October through December 2005 | 04/28/2006 |
| SIGIR-06-005 | Follow-up on Recommendations Made in SIGIR Audit Reports Related to Management and Control of the Development Fund for Iraq | 04/28/2006 |
| SIGIR-06-006 | Multi-National Security Transition Command-Iraq Management of the Transfer of Iraq Relief and Reconstruction Fund Projects to the Iraqi Government | 04/29/2006 |
| SIGIR-06-007 | U.S. Agency for International Development: Management of the Transfer of Iraq Relief and Reconstruction Fund Projects to the Iraqi Government | 04/29/2006 |
| SIGIR-06-008 | Development Fund for Iraq–Cash Accountability Review: Joint Area Support Group-Central | 04/28/2006 |
| SIGIR-06-009 | Review of Task Force Shield Programs | 04/28/2006 |
| SIGIR-06-010 | Review of the Multi-National Security Transition Command-Iraq Reconciliation of the Iraqi Armed Forces Seized Assets Fund | |
| SIGIR-06-011 | Management of the Primary Healthcare Centers Construction Projects | 04/29/2006 |
| SIGIR-06-012 | Development Fund for Iraq Cash Accountability Review: Joint Area Support Group-Central/Falluja | 04/28/2006 |
| SIGIR-06-013 | Briefing to the International Advisory and Monitoring Board for Iraq: Management Controls over the Development Fund for Iraq | 04/28/2006 |
| SIGIR-06-014 | Review of Efforts To Increase Iraq's Capability to Protect Its Energy Infrastructure (Classified) | 7/27/2006 |
| SIGIR-06-015 | Iraqi Armed Forces Seized Assets Fund: Review of Contracts and Financial Documents | 04/28/2006 |

| REPORT NUMBER | REPORT TITLE | DATE |
|---|---|---|
| SIGIR-06-016 | Interim Audit Report on the Review of the Equipment Purchased for Primary Healthcare Centers Associated with Parsons Global Services, Inc., Contract Number W914NS-04-D-0006 | 04/04/2006 |
| SIGIR-06-017 | Transition of Iraqi Relief and Reconstruction Fund Projects to the Iraqi Government | 07/28/2006 |
| SIGIR-06-018 (DoS: AUD/ IQO-06-30) | Survey of the Status of Funding for Iraq Programs Allocated to the Department of State's Bureau of International Narcotics and Law Enforcement Affairs, as of December 31, 2005 | 07/2006 |
| SIGIR-06-019 | Review of the Use of Definitization Requirements for Contracts Supporting Reconstruction in Iraq | 07/28/2006 |
| SIGIR-06-020 | Review of the Advanced First Responder Network | 07/28/2006 |
| SIGIR-06-021 | Joint Survey of the U.S. Embassy-Iraq's Anticorruption Program | 07/28/2006 |
| SIGIR-06-023 | Changes in Iraq Relief and Reconstruction Fund Program Activities January through March 2006 | 07/28/2006 |
| SIGIR-06-024 | Memorandum: Joint Cash Count—Iraq National Weapons Card Progarm | 07/26/2006 |
| SIGIR-06-025 | Review of the Medical Equipment Purchased for the Primary Healthcare Centers Associated with Parsons Global Services, Inc., Contract Number W914NS-04-D-0006 | 07/28/2006 |
| SIGIR-06-026 | Review of the U.S. Agency for International Development's Management of the Basrah Children's Hospital Project | 07/31/2006 |
| SIGIR-06-037 | Interim Audit Report on Improper Obligations Using the Iraq Relief and Reconstruction Fund (IRRF 2) | 09/22/2006 |
| SIGIR-06-038 | Unclassified Summary of SIGIR's Review of Efforts To Increase Iraq's Capability To Protect its Energy Infrastructure | 09/27/2006 |

# COMPLETED SIGIR INSPECTIONS

This appendix contains a list of completed inspections on Iraq reconstruction activities from the Special Inspector General for Iraq Reconstruction (SIGIR), as of October 31, 2006.

## PROJECTS ASSESSED

| PCO ID | Project Name | Governorate | Budgeted Total Cost ($000) | Executing Agency | Contractor | GRD Region |
|---|---|---|---|---|---|---|
| NA | Kirkuk to Baiji Pipeline* | Tameem | $3,445** | Multiple | Multiple | North |
| 21278 | Baghdad Railway Station Rehabilitation | Baghdad | $6,385 | GRD/PCO | Foreign | Central |
| 18169 | Military Base – 609th ING | Thi Qar | $7,634 | GRD | Foreign | South |
| 17840 | Muthanna Village Roads Segment 4 | Muthanna | $2,888 | GRD/PCO | Foreign | South |
| 4514 | Prison Facility - Nasiriyah | Thi Qar | $49,087 | GRD/PCO | Parsons Global Services | South |
| 10072 | Fire Station - Nasiriyah | Thi Qar | $627 | GRD/PCO | Foreign | South |
| 19988 | Police Station - Safwan - IHP 404 | Basrah | $2,472 | GRD/PCO | Foreign | South |
| 22060 | Basrah International Airport-Air Side Supply | Basrah | $580.5 | GRD/PCO | Reyam Ltd. | South |
| 12036 | Basrah International Airport-Terminal and Tower | Basrah | $5,045 | GRD/PCO | NANA Pacific | South |
| 1438 | Umm Qasr Water Supply Canal | Basrah | $15,600 | GRD/PCO | Washington International | South |
| 19606 | Riyadh Canal Crossing | Tameem | $635.5 | GRD/PCO | Parsons IJV | North |
| 19607 | Zegeton Fatah Canal Crossing | Tameem | $658.1 | GRD/PCO | Parsons IJV | North |
| 19158 | Hillah SWAT Facility | Babil | $2,219 | GRD | Foreign | South |
| 18427 | Seif Sa'ad Police Station | Babil | $153 | GRD | Foreign | South |
| 12883 | Border Post - As Sul #37 - Bnawasuta - Issawa | Sulaymaniyah | $272 | GRD | Parsons Delaware | North |
| 12787 | Border Post - As Sul #29 - Kuralau Bnaw - Azmik | Sulaymaniyah | $275 | GRD | Parsons Delaware | North |
| 12840 | Border Post - As Sul #20 - Marwa | Sulaymaniyah | $272 | GRD | Parsons Delaware | North |
| 12855 | Border Post - As Sul #23 - Bargurd - Safrah | Sulaymaniyah | $272 | GRD | Parsons Delaware | North |

# APPENDIX I

## PROJECTS ASSESSED

| PCO ID | Project Name | Governorate | Budgeted Total Cost ($000) | Executing Agency | Contractor | GRD Region |
|--------|--------------|-------------|----------------------------|------------------|------------|------------|
| 18638 | Military Base Um Qasr - Ammo Supply Point | Al Basrah | $253 | GRD | Foreign | South |
| 21196 | Operation Center and Security | Al Basrah | $1,175 | GRD | Foreign | South |
| 21304 | Port of Umm Qasr Security Upgrades | Al Basrah | $3,747 | GRD | Foreign | South |
| 19071 | Project Phoenix - Restore Qudas Gas Turbines | Baghdad | $11,391 | PCO | Fluor-Amec | Central |
| Life Support Contract | Al Hillah Police Academy - CN W914NS -04-C-9046 | Babil | $9,135* | JCC-I/A | SBIG Logistics & Technical Services | South |
| 4 DFI Contracts | Karbala Library | Karbala | $1,294 | CPA (South Central) | Global Business Group | South |
| 3532 | Al Wahda Water Treatment Plant | Baghdad | $4,712 | PCO | Fluor-Amec | Central |
| 3529 | Al Wathba Water Treatment Pant | Baghdad | $8,698 | PCO | Fluor-Amec | Central |
| 18462 | Al Nahrwan Water Supply Project | Baghdad | $348 | GRD | Foreign | South |
| 18079 | Al Sumelat Water Network | Baghdad | $764 | PCO | SIMA International | Central |
| 1654 | Al Hakamia Substation | Basrah | $5,934 | PCO | Perini Corporation | South |
| 1657 | Hamdan Substation | Basrah | $5,001 | PCO | Perini Corporation | South |
| 1655 | Al Kaffat Substation | Basrah | $5,934 | PCO | Perini Corporation | South |
| 1656 | Al Seraji Substation | Basrah | $5,709 | PCO | Perini Corporation | South |
| 1659 | Shut Al Arab Sustation | Basrah | $5,298 | PCO | Perini Corporation | South |
| 18183 | Al Fathah Pipe Crossing | Tameem | $29,715 | PCO | Parson PJIV | North |
| 18185 | Kirkuk Canal Crossing | Tameem | $2,088 | PCO | Parson PJIV | North |
| 19604 | Al Fathah River Crossing Tie-ins | Tameem | $8,156 | PCO | Parson PJIV | North |
| 19250 | Al Balda Police Station | Babil | $135 | GRD | Foreign | South |
| 13607 | Al Hillah Maternity and Children's Hospital | Babil | $7,414 | PCO | Parsons Global Services | South |
| 11812 | Al Imam Primary Care Center | Babil | $533 | PCO | Parsons Delaware | South |
| 21950 | Babil Railway Station | Babil | $274 | PCO | Foreign | South |
| 12637 | Mosul Airport – ATC Tower Rehab | Ninewa | $10,329 | GRD | Foreign | North |

### Projects Assessed

| PCO ID | Project Name | Governorate | Budgeted Total Cost ($000) | Executing Agency | Contractor | GRD Region |
|---|---|---|---|---|---|---|
| 17846 | Ninewa Village Roads Segment 3 | Ninewa | $920 | GRD | Foreign | North |
| 6176 | Ainkawa Fire Station | Erbil | $1,392 | GRD | Parsons Global Services | North |
| 5623 | Erbil City Transformers | Erbil | $3,372 | GRD | Washington International | North |
| 18922 | Sheile Primary School | Dahuk | $401 | GRD | Foreign | North |
| 19144 | Zakho - Military Academy | Dahuk | $5,591 | GRD | Foreign | North |
| 11937 | PHC Type A at Shiqaq Hai Musalla | Tameem | $608 | GRD | Parsons Delaware | North |
| 11936 | PHC Type A at Hai Alhajjaj | Tameem | $608 | GRD | Parsons Delaware | North |
| 11940 | PHC Type A at Hai Alasra Wa Al Mafqoodeen | Tameem | $648 | GRD | Parsons Delaware | North |
| 11939 | PHC Type A at Hai Al Wasity | Tameem | $648 | GRD | Parsons Delaware | North |
| 11938 | PHC Type B at Hai Tis'een | Tameem | $734 | GRD | Parsons Delaware | North |
| 23160 | New Second Brigade Base | Tameem | $114,000 | AFCEE | Environmental Chemical Corporation | North |
| 20645 | Aviation Base Building | Tameem | $13,200 | AFCEE | Environmental Chemical Corporation | North |

# A SUMMARY OF THE BLOOM/STEIN CONSPIRACY

As reported in the July 30, 2006 Quarterly Report, contractor Philip Bloom and Coalition Provisional Authority (CPA) Comptroller and Funding Officer Robert Stein pled guilty to participating in a scheme to defraud the CPA of more than $8.6 million. Bloom faces up to 40 years in prison and a fine of $750,000. Under the terms of his plea agreement, Bloom must pay $3.6 million in restitution. Stein admitted to stealing $2 million and taking bribes to award contracts to Bloom; he faces up to 30 years in prison. This quarter, the court set a sentencing date for Bloom on February 9, 2007, and for Stein on January 12, 2007.

In addition, LTC Bruce Hopfengardner, USAR, was convicted this quarter as part of the Bloom/Stein conspiracy. Hopfengardner conspired with Stein to direct millions of dollars in construction contracts to a company owned by Bloom. Hopfengardner also gave Bloom material information to ensure that Bloom's company received the contracts.

In return for this information, Bloom rewarded Hopfengardner with an initial $100,000 bonus and $10,000 per month, as well as several other enticements. On August 25, 2006, Hopfengardner pled guilty to two conspiracy charges in the scheme, including conspiracy to commit wire fraud and to launder funds. Hopfengardner also admitted to smuggling stolen currency into the United States in March 2004 when he returned from Iraq on leave. He faces up to 20 years in prison, a 5-year term of supervised release, and a $500,000 fine.

A SIGIR audit of the finances of CPA South Central Region (CPA-SC) in late 2004 found numerous indicators of financial irregularities, including fraud, bid-rigging, and bribery on many CPA-SC contracts. Further audits, inspections, and investigative work also discovered these irregularities:

- The co-conspirators would submit artificially high bids from some of their companies to make the bids of their other companies appear more competitive in the awarding process.
- Other co-conspirators would certify the progress and completion of the projects.
- Contract values were set at under $500,000 to avoid review by CPA-Civil Affairs (CPA-CA).
- Payments of up to $498,000 were made through CPA Form 44—intended for purchases of $15,000 or less—to avoid review.
- Contracting officers and CPA-CA officers were paid money from the contractors and the Development Fund for Iraq (DFI) for their participation.

## APPENDIX J

Figure J-1 shows the links between members of the conspiracy.

SIGIR criminal investigators opened a criminal case and confirmed many of the concerns addressed by SIGIR Audit and Inspections. It was later confirmed that Bloom conspired with U.S. government contract employees (Stein) and military officials, including Army Reserve Lieutenant Colonels Debra M. Harrison, Michael B. Wheeler, and Hopfengardner to obtain fraudulently awarded CPA contracts for the reconstruction and stabilization of Iraq. The investigation has revealed that:

- Contracts were awarded to businesses

owned or controlled by Bloom through a rigged bidding process.
- The work was ordered or overseen by certain of Bloom's co-conspirators, including Harrison, Wheeler, and Hopfengardner.
- Such contracts were authorized for payment by others, including co-conspirators (in some cases without any performance of the contracts by Bloom's companies).

The investigation further revealed that Bloom, through his businesses and personal bank accounts, provided money, bribes, kickbacks, and gratuities to U.S. government

## The Bloom/Stein Conspiracy



Figure J-1  $8.6 Million Bid-rigging Scheme–Bloom/Stein Conspiracy

### Contracting Actions Affected by Bloom

| Contract | Contract Value |
|---|---|
| Construction of Regional Tribal Democracy Center | $397,000 |
| 500 kV Generator for Babil Government Building | 95,000 |
| 500 kV Generator for Regional Tribal Democracy Center | 105,000 |
| Demolition of Ba'ath Party Headquarters and Grading of Hilla Police Academy Site | 452,800 |
| Security Facility Upgrades at Hilla Police Academy | 448,500 |
| Renovation of Kerbala Library | 373,400 |
| Landscaping of Kerbala Library | 197,500 |
| Furniture for Kerbala Library | 224,010 |
| Internet Capability for Kerbala Library | 498,900 |
| **Total Value** | **$2,792,110** |

Table J-1

officials, including Harrison, Wheeler, Hopfen-gardner, and other co-conspirators.

**PHILIP H. BLOOM**
- president and sole stockholder of Global Business Group S.R.L., a construction and management consulting services company headquartered in Bucharest, Romania
- arrested on arrival in Newark, New Jersey, in November 2005
- suspended by Army Suspension/Debarment Official (SDO), in November 2005
- pled guilty in March 2006
- faces up to 40 years in prison and a $750,000 fine, $3.6 million in restitution, and $3.6 million in forfeiture of assets
- sentencing set for February 9, 2007

Table J-1 shows the contracts affected by Bloom's actions.

**ROBERT J. STEIN, JR.**
- CPA-SC Comptroller and Funding Officer as an employee of S&K Technologies, part of contract with the U.S. Army for administrative support in Iraq
- controlled expenditure of approximately $82 million in DFI funds
- awarded contracts and authorized cash

payments to Bloom as part of a bid-rigging scheme although project work did not meet the terms of the contract
- has a 1996 federal conviction for violation of 18 U.S.C. §1029 (fraud and related activity in connection with access devices—credit card fraud; sentenced to 8 months confinement and ordered to pay $45,339.25 in restitution enforcement actions)

These enforcement actions were taken against Stein:
- arrested in Fayetteville, North Carolina, November 2005
- suspended by Army SDO, December 2005
- pled guilty, February 2006
- sentencing set for January 12, 2007, in U.S. District Court, Washington, D.C., facing up to 30 years in prison and $250,000 fine

Stein received these payments: $434,348 in direct and indirect payments, and weapons valued at approximately $69,620:
- 4 M-203 grenade launchers
- 20 HK53A3 fully automatic submachine guns
- 12 SA58 .308-caliber machine guns
- 12 MK23 .45-caliber, pistols
- 100 5.56-caliber 30-round magazines

## APPENDIX J

- 4 MK23 .45-caliber silencers
- 60 Mk23 .45-caliber magazines

### LTC MICHAEL B. WHEELER
- Army Reservist assigned to 432nd Civil Affairs Battalion as a Team Chief
- responsible for implementing civil affairs operations and overseeing contracting progress in Hilla
- drafted contract specifications for affected projects
- allegedly certified completion of work and authorized cash payments to Bloom despite defective work or non-performance of contract terms
- allegedly improperly authorized the release of military weapons from 3rd SFG armory, Ft. Bragg, North Carolina, and gave them to Stein

LTC Wheeler allegedly received these payments:
- $100,000 cash in DFI funds he transported from Iraq to CONUS for his personal use after completing deployment
- two .45-caliber pistols and two HK53A3 submachine guns from Stein

These enforcement actions were taken against LTC Wheeler:
- arrested in Amherst Junction, Wisconsin, November 2005
- suspended by Army SDO, December 2005

### LTC DEBRA M. HARRISON
- Army Reservist assigned to 358th Civil Affairs Brigade as Assistant CPA-SC Comptroller and Funding Officer
- allegedly awarded contracts to Bloom as part of bid-rigging scheme
- allegedly authorized cash payments to Bloom despite defective or non-performance of contract terms
- reported to Stein and assumed his position at CPA-SC on his departure
- allegedly assisted LTC Wheeler in the delivery of military weapons to Stein

LTC Harrison allegedly received these payments:
- at least $80,000 of the $330,000 she personally transported from Iraq to the Continental United States (CONUS) on completion of her deployment that was used for home improvements
- business class airline tickets from Kuwait to CONUS
- a 2005 Cadillac Escalade from Bloom
- two .45-caliber pistols from Stein

These enforcement actions were taken against LTC Harrison:
- arrested in Trenton, New Jersey, December 2005
- suspended by Army SDO, December 2005

# DETAILED SUMMARY OF OTHER AGENCY OVERSIGHT

This appendix provides summaries of the audits and investigations listed in Section 4. All information provided is current as of September 30, 2006.

## OTHER AGENCY AUDITS

### Department of Defense Office of Inspector General

This quarter, the Department of Defense Office of Inspector General (DoD OIG) continued to expand its oversight activities related to Iraq relief and reconstruction. The DoD OIG field office in Qatar provides oversight, audit, inspection, and investigative support to ongoing DoD operations in Southwest Asia. Currently, DoD OIG has seven employees in Qatar and five employees in Iraq. Also, multiple teams of DoD-OIG auditors have traveled to Iraq. DCIS deployed two special agents to Bagdad to join the U.S. Army Criminal Investigation Command (USACIDC), FBI, and SIGIR in targeting fraud, bribery, kickbacks, and other corruption involving contracting. Two additional agents will deploy to Kuwait in October 2006 to join this effort. In addition, a DoD OIG evaluator continues to be assigned full-time in Baghdad to assist the Ministry of Defense Inspector General.

#### COMPLETED PROJECTS
##### Review of Criminal Investigations of Alleged Detainee Abuse
(REPORT NUMBER IPO2004-C005; 8/25/2006)

This review evaluated the investigative sufficiency of 50 closed DoD criminal investigations into allegations of detainee abuse, including death cases. The final report was published on August 25, 2006.

#### Review of DoD-directed Investigations of Detainee Abuse
(REPORT NUMBER 06-INTEL-10, 8/25/2006)

DoD continued to provide oversight of the investigations and reviews conducted into detainee abuse allegations and detention operations in Iraq. DoD has completed an assessment of the 13 senior-level reports on detainee abuse. DoD issued the final report (Report No. 06-INTEL-10) on August 25, 2006, and requested comments to the final report by September 29, 2006.

#### Follow-up to Department of State/Department of Defense Interagency Assessment of Iraq Police Training,
(DoS REPORT NUMBER ISP-IQO-05-72/DoD REPORT NO. IE-2005-002, 7/15/2006)

This follow-up evaluation assessed the progress toward implementation of the 30 recommendations in the original July 15, 2005 interagency report. DoD was responsible for 21 recommendations, the Department of State (DoS) for 7, and 2 were the shared responsibility of DoD and DoS. The DoD follow-up assessed that 15 of the 21 DoD recommendations had been implemented. Five more were being implemented and would require additional follow-up. Management had taken no action on one of the DoD recommendations. DoS reported that all seven DoS recommendations required additional follow-up. One of the shared recommen-

# APPENDIX K

dations had been implemented; management had not taken action on the second shared recommendation.

**ONGOING PROJECTS**

### Review of the United States Government's Relationship with the Iraqi National Congress
(PROJECT NUMBER D2005-DINTEL-0122, INITIATED 2/14/2005)

The overall objective of this audit is to respond to a request from the House Appropriations Committee, and the specific objectives are classified. DoD issued a final report (Report No. 06-INTEL-06) on the compromise of information, sources, and methods on June 12, 2006. DoD continued to review documentation and conduct interviews on phase two of the project. DoD expects to issue a draft report in December 2006.

### Audit of Equipment Status of Deployed Forces within U.S. Central Command
(PROJECT NUMBER D2006-D000LA-0092.000, INITIATED 11/17/2005)

DoD OIG is conducting an audit of the Equipment Status of Deployed Forces to review whether U.S. forces in Iraq are equipped in accordance with mission requirements. Specifically, DoD OIG is evaluating whether units were provided the required items of equipment and whether equipment modifications satisfied mission requirements. The team of auditors visited Kuwait, Bahrain, Qatar, Afghanistan, and Iraq. The report is expected to be published during the second quarter of FY 2007.

### Audit of Information Operations Activities in Southwest Asia
(PROJECT NUMBER D2006-D000LA-0139.000, INITIATED 2/10/2006)

For this congressionally requested audit, DoD OIG is looking at the role that private contractors play when conducting information operations activities. Specifically, DoD OIG is reviewing the use of private contractors—including the Lincoln Group—in conducting Information Operations activities. In addition, DoD OIG is reviewing the authority under which Information Operations activities were conducted, whether those activities conformed to applicable laws and regulations, and whether contracts were proper. The report is expected to be published during the first quarter of FY 2007.

### Audit of the Management of Iraqi Security Forces Fund
(PROJECT NUMBER D2006-D000LQ-0184.000, INITIATED 3/31/2006)

DoD OIG is reviewing management of the Iraqi Security Forces Fund to determine whether the $5.7 billion provided in the FY 2005 supplemental was used appropriately for equipping, supplying, and training the Iraq security forces; repairing facilities and infrastructure; and renovation and construction. DoD will perform this audit in three phases. Phase I examined the distribution of funds appropriated for the Iraq Security Forces Fund within the Office of the Secretary of Defense and the Department of the Army. The Phase I report is expected to be published in the first quarter of FY 2007.

### Audit of the Management of the Iraq Security Forces Fund–II
(PROJECT NUMBER D2006-D000LQ-0240.000, INITIATED 8/4/2006)

During phase II, DoD OIG will examine the obligations of the funds made by the Multi-National Security Transition Command-Iraq (MNSTC-I). DoD OIG will announce a separate project for Phase III, which will examine the goods and services that were received. DoD OIG plans to perform Phase II from September to November 2006 in Southwest Asia and publish the report in the second quarter of FY 2007.

### Audit of the Joint Service Small Arms Program Related to the Availability, Maintainability, and Reliability of Small Arms to Support the Warfighter
(PROJECT NUMBER D2005-D000LH-0232.000, INITIATED 6/29/2006)

DoD OIG is evaluating the initiatives of the Joint Service Small Arms Program to support and sustain the warfighter in the current operating environment. Specifically, DoD OIG is assessing the availability of small arms for meeting current requirements, as well as determining whether adequate control measures are in place that will ensure the maintainability and reliability of fielded small-arms weapons. The report is expected to be published during the first quarter of FY 2007.

### Audit of Potable and Nonpotable Water in Iraq
(PROJECT NUMBER D2006-D000LQ-0254.000, INITIATED 9/5/2006)

DoD OIG is conducting this congressionally requested audit to evaluate whether the processes for providing potable and non-potable water to U.S. forces in Iraq are adequate. The initial congressional request identified an interest in non-potable water only. DoD OIG expanded the audit to include potable water. The DoD OIG Qatar Field Office is performing the audit. The report is expected to be published during the third quarter of FY 2007.

### Audit of the Inspection Process of the Army Reset Program for Ground Vehicles for Units Returning from Operation Iraqi Freedom
(PROJECT NUMBER D2006-D000LH-0246.000, INITIATED 8/30/2006)

DoD OIG is examining the Army Reset Program for Ground Vehicles of the units that return from Operation Iraqi Freedom to determine the effectiveness of the inspection process of the vehicles after their tour. The audit team will visit units in Iraq during the first quarter of FY 2007. The report is expected to be published during the fourth quarter of FY 2007.

## APPENDIX K

### Audit of the Conditional Acceptance and Production of the Army Medium Tactical Vehicles in Support of the Global War on Terrorism
(PROJECT NUMBER D2006-D000AE-0225.000, INITIATED 7/31/2006)

DoD OIG is evaluating whether the Army is adequately protecting the U.S. government's interest when it includes conditional acceptance provisions in production contracts for the Family of Medium Tactical Vehicle Program. In addition, DoD OIG will evaluate whether management is cost-effectively producing the Family of Medium Tactical Vehicles as funded in support of the Global War on Terror (GWOT). The report is expected to be published during the third quarter of FY 2007.

### Audit of the DoD Use of GWOT Supplemental Funding Provided for Procurement and Research, Development, Test and Evaluation
(PROJECT NUMBER D2006-D000AE-0241.000, INITIATED 8/4/2006)

DoD OIG is evaluating the adequacy of DoD financial controls over use of GWOT supplemental funding provided for procurement and research, development, test, and evaluation. DoD OIG will also determine whether the funds were placed on contracts and used for purposes stipulated in the congressionally approved supplemental funding for GWOT. DoD OIG expects to issue a series of reports beginning in the third or fourth quarter of FY 2007.

### Audit of Internal Controls over Out-of-country Payments
(PROJECT NUMBER D2006-D000FL-0208.000, INITIATED 5/23/2006)

DoD OIG is evaluating whether internal controls over out-of-country payments supporting GWOT provide reasonable assurance that payments are properly supported and recorded. The report is expected to be issued during the third quarter of FY 2007.

### Audit of Procurement Policy for Armored Vehicles
(PROJECT NUMBER D2006-D000CK-0210.000, INITIATED 5/15/2006)

DoD OIG is conducting this audit in response to a congressional request by Representative Louise M. Slaughter on April 19, 2006, to review DoD procurement policies for armored vehicles. Specifically, DoD OIG is reviewing the procurement history for armored vehicle contracts to Armor Holdings, Inc., and Force Protection, Inc., in support of GWOT. The report is expected to be issued during the third quarter of FY 2007.

### Antideficiency Act Investigation of the Operation and Maintenance Appropriation Account 2142020 and 2152020
(PROJECT NUMBER D2005-D000FD-0300.000, INITIATED 9/15/2005)

The project is based on an investigation requested by the Army Inspector General. The objective is to determine whether an Antideficiency Act violation occurred in Appropriation accounts 2142020 and 2152020. The report is

expected to be issued during the first quarter of FY 2007.

### Audit Research on DoD Contracts Awarded to Parsons Corporation and its Subsidiaries
(PROJECT NUMBER. D2006-D000CK-0273.000, INITIATED 9/29/2006)

On September 29, 2006, DoD OIG announced this project to determine which DoD entities have contracted with Parsons Corporation, the scope of the work being contracted, and the amount of funds under contract. This will be determined for all contracts within and outside the continental United States. Ultimately, this information will be used to select specific contracts for a detailed review.

### DoD OIG Support to the Iraqi Ministry of Defense OIG
(PROJECT NUMBER D2006-DIP0E3-0038.000, INITIATED 7/15/2005)

This long-term project provides advice, mentoring, assistance, and training to the inspector general staffs of the two Iraqi Security Force (ISF) ministries—Defense and Interior—and the embryonic military Inspector General System. A team of six advisors based in Baghdad operates as an integral part of the MNSTC-I advisory team. This team has enabled these ministries to establish policies and procedures for such areas as (1) inspections of detainee facilities to curb detainee abuses, (2) document control to ensure that classified documents are properly protected, (3) transparent acquisition and procurement practices, and (4) establishing a military (uniformed) inspector general system for the Joint Headquarters and all three services. These advisors also participate in inspections, investigations, and audits to oversee and advise the IG staff, and to provide opportunities for on-the-job training. Finally, these advisors have begun detailed planning to bring interim training to the Iraqi IG staff, given the delay in establishing an Iraqi-operated educational institution for professional development.

### Iraqi Anticorruption & Principled Governance Initiative
(PROJECT NUMBER D2006-DIP0E3-0256.000, INITIATED 8/23/2006)

This new project supports the effort led by DoS and SIGIR to provide advisory support to the entire Iraqi anticorruption system, including the ministerial inspectors general, Commission on Public Integrity (CPI), and Board of Supreme Audit (BSA). Two DoD OIG employees—one in Baghdad and one in the United States—provide daily and immediate support to this initiative. Initial planning has begun to deploy a DoD OIG employee to Iraq as part of the first rotation of advisors to the non-ISF Iraqi Inspectors General, an initiative sponsored by DoS Inspector General.

## Department of State Office of Inspector General
Since the SIGIR July 30, 2006 Report, the DoS Office of Inspector General (DoS OIG) completed only one project. Four projects are still ongoing. DoS OIG does not have any auditors in Iraq, as of September 30, 2006.

# APPENDIX K

**COMPLETED AUDITS**

## Survey of Anticorruption Program Embassy Baghdad, Iraq

(REPORT NUMBER ISP-IQO-06-05, AUGUST 2006)

This is a joint review by the DoS OIG and SIGIR. The objectives of this survey were to determine: (1) which U.S. government agencies participate in the anticorruption program in Iraq, and whether they have a coordinated strategic plan with identified goals; (2) whether program outcomes and metrics have been established to measure progress and success; and (3) whether organizational roles and responsibilities have been clearly identified and resources provided to meet the program goals. DoS has issued five key judgments and nine formal recommendations from this survey

**ONGOING AUDITS**

## National Endowment for Democracy

The draft report for the grant audit and Indirect Cost Rate (ICR) reviews are expected in November 2006.

## INL Invoicing for the Jordan International Police Training Center

The draft audit report on the review of selected DynCorp invoices is expected in November 2006.

## Review of DynCorp, Inc: Iraqi Police Training Program Support

(Contract Number S-LMAQM-04-C-0030, Task Order 0338 )

This is a joint review by the DoS OIG and SIGIR. The objectives of this review are to answer these questions: (1) What were the costs associated with the subject contract Task Order 0338, including amounts obligated and expended, potential liabilities, and controls over these costs? (2) What is the status of property purchased under Task Order 0338 including related internal controls, and what is the salvage value for unused assets? (3) What is the cost and program impact of the stop-work order affecting the construction of police training facilities at the Adnan Palace? (4) What is the status of construction of facilities to support provincial police training programs?

## Accountability for Contractor-held Government Property and Equipment Supporting Department of State Programs and Operations

The objective of the audit is to determine whether DoS can properly account for property and equipment purchased by and furnished to contractors performing work under selected contracts. The audit is in its survey phase.

# U.S. Agency for International Development

This quarter, the U.S. Agency for International Development Office of Inspector General (USAID OIG) completed two audits and started four audits; two audits started in previous quarters are still ongoing. USAID OIG has eight auditors in Iraq, as of September 30, 2006.

During the period, the Defense Contract

Audit Agency (DCAA) completed 6 financial audits for USAID OIG of costs incurred under various contracts that USAID OIG issued to USAID/Iraq with the transmittal letter. These audits covered $746 million in USAID funds and contained questioned costs of $2.1 million. At the end of the reporting period, nine DCAA audits were in process, which were performed at the request of USAID OIG.

### COMPLETED AUDITS
### Audit of USAID/Iraq's Local Governance Activities
(E-267-06-004-P, July 10, 2006)

The main objective of the audit was to determine whether USAID/Iraq's Local Governance activities were achieving their intended outputs. USAID OIG was unable to determine if USAID/Iraq's local governance activities achieved their intended outputs because USAID/Iraq did not require Research Triangle Institute International to submit all reporting and monitoring documents specified in the contract. The audit found that USAID/Iraq did not properly approve all rapid-response grants, prepare contractor performance evaluations, or review payment vouchers submitted by the contractor. The report recommended improvement in these areas.

### Audit of USAID Transition Initiatives in Iraq
(E-267-06-004-P, August 16, 2006)

The main objective of the audit was to determine whether the USAID Transition Initiatives in Iraq achieved their intended outputs. USAID OIG was not able to determine if

USAID's Transition Initiatives in Iraq achieved their intended outputs because of insufficient documentation maintained by the Office of Transition Initiatives in Iraq and its implementing partner. Also, security restrictions limited the number of site visits. The audit found that a projected $146 million in grants did not have supporting documentation to verify the achievement of intended outputs, and a projected $294 million in grants did not have sufficient documentation of monitoring. However, for the site visits able to be performed for 32 selected activities, intended outputs were met for 31 activities. The audit also found a lack of coordination caused a duplication of efforts. The Office of Transition Initiatives in Iraq coordinated with the U.S. military and previously coordinated with USAID/Iraq offices; nevertheless, during the past year, coordination was insufficient with other offices in the USAID/Iraq Mission.

### ONGOING AUDITS
### Audit Follow-up of USAID/Iraq's Education Activities

The main objective of this audit is to determine whether USAID/Iraq's basic education activities achieved their intended outputs.

### Audit of USAID/Iraq's Telecommunication Activities

The main objective of this audit is to determine whether USAID/Iraq's activities to construct a consolidated fiber network in Iraq achieved their intended results.

# APPENDIX K

### Audit of USAID/Iraq's Planning and Reporting Process of its Activities

The main objective of this audit is to determine whether USAID/Iraq planned and reported on selected activities in accordance with applicable guidance.

### Audit of the Office of Foreign Disaster Assistance Program in Iraq

The main objective of this audit is to determine whether the activities of the USAID Office of Foreign Disaster Assistance, Internally Displaced Persons and Vulnerable Population achieved the intended results.

### Audit of USAID/Iraq's Agriculture Reconstruction and Development Program

The main objective of this audit is to determine whether USAID/Iraq's agriculture activities achieved their intended outputs and whether USAID/Iraq accurately measured the impact of its agriculture activities on the daily lives of Iraqis.

### Audit of USAID/Iraq's Civil Society Activities

The main objective of this audit is to determine whether USAID/Iraq's civil society activities achieved their intended outputs.

## Government Accountability Office

This quarter, the Government Accountability Office (GAO) issued 7 reports and has 19 ongoing audits on Iraq reconstruction.

**COMPLETED REPORTS**
### Rebuilding Iraq: More Comprehensive National Strategy Needed To Help Achieve U.S. Goals
(GAO-06-788, July 11, 2006)

According to the National Strategy for Victory in Iraq (NSVI) issued by the National Security Council (NSC), prevailing in Iraq is a vital U.S. interest because it will help win the war on terror and make America safer, stronger, and more certain of its future. The report (1) assesses the evolving U.S. national strategy for Iraq and (2) evaluates whether the NSVI and its supporting documents address the desirable characteristics of an effective national strategy developed by GAO in previous work. In this report, the NSVI and supporting documents are collectively referred to as the U.S. strategy for Iraq.

To help improve the usefulness of U.S. strategy for Congress, the report recommends that NSC, DoD, and DoS complete the strategy by addressing all six characteristics of an effective national strategy in a single document. DoS and DoD did not comment on GAO's recommendations. DoS noted that the NSVI's purpose is to provide a broad overview. However, without detailed information on costs, roles, and responsibilities, the strategy does not provide Congress with a clear road map for achieving victory in Iraq.

### Rebuilding Iraq: More Comprehensive National Strategy Needed To Help Achieve U.S. Goals and Overcome Challenges
(GAO-06-953T, July 11, 2006)

In November 2005, NSC issued the National Strategy for Victory in Iraq (NSVI) to clarify the President's strategy for achieving U.S. political, security, and economic goals in Iraq. The U.S. goal is to establish a peaceful, stable, and secure Iraq. In June 2006 at Camp David, the administration also issued a fact sheet discussing current progress and goals in Iraq.

The testimony (1) discusses the extent to which the NSVI and its supporting documents address the six characteristics of an effective national strategy and (2) assesses how security, political, and economic factors will affect achieving the U.S. strategy for Iraq. In this testimony, the NSVI and supporting documents are collectively referred to as the U.S. strategy for Iraq.

A GAO report recommends that NSC, along with DoD and DoS, complete the strategy by addressing all six characteristics of an effective national strategy in a single document. DoS commented that the NSVI's purpose is to provide a broad overview of the U.S. strategy in Iraq, not all of the details. GAO's analysis was not based exclusively on the NSVI: it included all key supporting documents. Consequently, GAO retained the recommendation for a more complete and integrated strategy.

### Global War on Terrorism: Observations on Funding, Costs, and Future Commitments
(GAO-06-885T, July 18, 2006)

After the terrorist attacks of September 11, 2001, the President announced a Global War on Terror (GWOT), requiring the collective instruments of the entire federal government to counter the threat of terrorism. Ongoing military and diplomatic operations overseas, especially in Iraq and Afghanistan, constitute a key part of GWOT. These operations involve a wide variety of activities, such as combating insurgents, civil affairs, capacity building, infrastructure reconstruction, and training military forces of other nations. The United States has reported substantial costs to date for GWOT-related activities and can expect to incur significant costs for an unspecified time in the future, requiring decision-makers to consider difficult trade-offs as the nation faces increasing long-range fiscal challenges.

GAO has issued several reports on current and future financial commitments required to support GWOT military operations, as well as diplomatic efforts to stabilize and rebuild Iraq. This testimony discusses (1) the funding Congress has appropriated to DoD and other U.S. government agencies for GWOT-related military operations and reconstruction activities since 2001, (2) costs reported for these operations and activities and the reliability of DoD's reported costs, and (3) issues with estimating future U.S. financial commitments associated with continued involvement in GWOT.

### Defense Logistics: Changes to Stryker Vehicle Maintenance Support Should Identify Strategies for Addressing Implementation Challenges
(GAO-06-928R, September 5, 2006)

To conduct maintenance on the Stryker vehicle, the U.S. Army has changed from

# APPENDIX K

contractor personnel to soldiers. This change may not fully achieve its intended outcome of increasing the brigade's flexibility to perform in different types of combat operations. Three potential challenges may affect the Army's ability to achieve its intended outcome.

First, personnel challenges may affect implementation of the planned change. Because vehicle maintenance contractors focus solely on the Stryker vehicle while soldiers perform a variety of tasks in addition to maintenance, the Army's plan replaces the existing 45 Stryker vehicle maintenance contractor personnel with 71 soldiers. Accordingly, to implement its plan, the Army must annually recruit or retain 497 additional soldiers with specific military specialties to support all seven Stryker brigades. Some of these specialties have been consistently underfilled. The Army also may experience difficulties in sustaining soldier skills and knowledge on Stryker vehicle maintenance, because of the limited number of Stryker brigades combined with regularly scheduled transfers of soldiers among units. However, the Army's plan does not include strategies to (1) enable it to recruit and retain the soldiers necessary to implement this change or (2) sustain soldier skills and knowledge on Stryker vehicle maintenance.

Second, the Army's plan increases the size of the brigade. Transporting the additional personnel and their associated equipment may exacerbate the existing difficulties in meeting deployment timelines that DoD has previously reported. Deploying the Stryker brigade anywhere in the world within 96 hours is a component of the Stryker brigade's flexibility. However, the Army's plan does not address the effect of the increased logistical footprint on the brigade's ability to deploy within 96 hours.

Finally, because the Stryker brigade was designed with a limited ability to perform major combat operations, achieving the Army's desired flexibility requires the Stryker brigade to receive additional sustainment support from Army units external to the brigade for it to perform a major combat operation. However, the Army has not addressed this support in its planned change. Until the Army addresses all of these challenges as part of its planned change, it may not achieve its intended outcome of increasing the Stryker brigade's flexibility to perform in different types of combat operations.

## Iraq Contract Costs: DoD Consideration of Defense Audit Agency's Findings
(GAO-06-1132, September 25, 2006)

The government has hired private contractors to provide billions of dollars worth of goods and services to support U.S. efforts in Iraq. Faced with the uncertainty as to the full extent of rebuilding Iraq, the government authorized contractors to begin work before key terms and conditions were defined. This approach allows the government to initiate needed work quickly, but can result in additional costs and risks being imposed on the government. Helping to oversee their work is the Defense Contract Audit Agency (DCAA), which examined many Iraq contracts and identified costs they consider to be questioned or unsupported.

The Conference Report on the National Defense Authorization Act for Fiscal Year 2006 directed GAO to report on audit findings regarding contracts in Iraq and Afghanistan. As agreed with the congressional defense committees, GAO focused on Iraq contract audit findings and determined (1) the costs identified by DCAA as questioned or unsupported; and (2) what actions DoD has taken to address DCAA audit findings, including the extent funds were withheld from contractors. To identify DoD actions in response to the audit findings, GAO selected 18 audit reports representing about 50% of DCAA's questioned and unsupported costs on Iraq contracts. GAO requested comments from DoD on a draft of this report, but none were provided.

### Rebuilding Iraq: Continued Progress Requires Overcoming Contract Management Challenges
(GAO-06-1130T), September 28, 2006)

The United States, along with its coalition partners and various international organizations, has undertaken a challenging, complex, and costly effort to stabilize and rebuild Iraq. DoD has responsibility for a significant portion of the reconstruction effort. Amid signs of progress, the coalition faces numerous political, security, and economic challenges in rebuilding Iraq. Within this environment, many reconstruction projects have fallen short of expectations, resulting in increased costs, schedule delays, reduced scopes of work, and some project cancellations.

This testimony (1) discusses the overall progress that has been made in rebuilding Iraq and (2) describes challenges faced by DoD in achieving successful outcomes on individual projects. This testimony reflects GAO's reviews of reconstruction and DoD contract management issues, as well as the work of SIGIR.

In previous reports, GAO has made several recommendations to improve outcomes in Iraq. DoD generally agreed with GAO's recommendations.

### ONGOING AUDITS
### Solatia (Condolence) Payments in Iraq
(350895, Initiated in August 2006)

This audit addresses these key questions: (1) To what extent has DoD developed regulations, policies, and procedures to award solatia payments in Iraq and Afghanistan, and how do these policies compare to similar payments made by other DoD agencies and U.S. government entities? (2) What guidance has DoD provided to commanders regarding the factors to be considered when making decisions to make solatia payments? (3) How do commanders determine the appropriate level of solatia payments? (4) To what extent does DoD have information regarding the disposition of solatia claims in Iraq and Afghanistan?

### Contract Award Procedures for Iraq Reconstruction Contracts
(120547, Initiated March 2006)

This audit addresses these key questions: (1) describe the extent of competition in Iraq reconstruction contracts awarded by DoD, USAID, and DoS since October 1, 2003, based on available data, and (2) assess whether these

## APPENDIX K

agencies followed applicable documentation and congressional notification requirements regarding competition for selected Iraq reconstruction contract actions.

### DoD's Health Care Policies and Benefits for Civilians Deployed to Afghanistan and Iraq
(350829, Initiated in March 2006)

With the ongoing military operations in Afghanistan and Iraq, DoD is increasingly reliant on civilian personnel to accomplish the mission. This audit addresses these key questions: (1) To what extent has DoD established health surveillance and medical treatment policies for DoD civilians deployed, what policies have the military services and selected defense agencies implemented, and how have they carried out these policies? (2) How do the compensation and benefits for deployed DoD civilians compare with those for active duty military members deployed to Afghanistan and Iraq? (3) What lessons has DoD learned in deploying DoD civilians in support of contingency operations in Afghanistan and Iraq?

### Army's Prepositioning Program
(350810, Initiated March 2006)

GAO has been asked to assess the Army's mandated report to Congress broadly covering these key issues: (1) What are the operational capabilities of the prepositioning program, and are there any significant shortfalls? (2) Is the level of funding adequate to maintain readiness? (3) Have any other shortfall or issues reported by the Army or GAO been addressed?

### Iraq Energy
(320383, Initiated November 2005)

Restoration of the oil and power sectors in Iraq is central to the development of a stable society. This audit aims to address these key questions: (1) What is the nature and extent of funding devoted to oil and electricity sector reconstruction? (2) What are U.S. program goals, and how does the U.S. measure progress in achieving these goals? (3) What factors have affected the implementation of the U.S. program? (4) What challenges have affected the Iraqi government's ability to develop the oil and electricity sectors?

### Management of Iraq Reconstruction
(320402, Initiated December 2005)

In 2004, Congress appropriated $18.4 billion to support stabilization and rebuilding efforts in Iraq. Some of this money was awarded to 12 U.S. "design-build" contractors to repair and rebuild key infrastructure. Recent DoS reports indicate that a large share of the remaining work will be shifted to local Iraqi firms to reduce costs and accelerate project completions. This audit addresses these key questions: (1) What is the status of U.S. efforts to rebuild key infrastructure in Iraq? (2) What challenges have been encountered in this rebuilding effort? (3) What alternative strategies, if any, are being used to complete work in each sector?

### U.S. Efforts To Stabilize Iraq and Develop Security Forces
(320366, Initiated in September 2005)

DoD has reported that the criteria for withdrawing coalition forces from Iraq are conditions-based, including the development of Iraqi security forces and the progress in developing national governance and economic structures and the rule of law. This audit aims to address these key questions: (1) What is the current multinational force strategy for transferring security missions to Iraqi security forces? (2) What progress is being made to meeting the conditions for the transition and what are the challenges? (3) What are the current trends in the security situation in Iraq?

### Use of Contractors on the Battlefield
(350739, Initiated in September 2005)

Contractors are known to be providing a wide array of support to U.S. forces in Iraq. This effort will update the June 2003 report and assess DoD actions to address both the recommendations and congressional reporting requirements. The audit addresses these key questions: (1) What progress has DoD made in addressing the issues raised in the June 2003 report? (2) What is DoD doing to address the issues and concerns raised in legislative requirements? (3) How much visibility do commanders have over the contract support they are receiving? (4) Beyond LOGCAP, what types of support are being provided by contractors? (5) Have contractors been able to provide the needed numbers of workers with the right skills to get the job done? (6) What do commanders see as unresolved issues/problems

associated with contractor support?

### Accountability, Maintenance, Utilization, and Strategy (RESET) of OIF Stay-Behind Equipment
(350737, Initiated in October 2005)

During Operation Iraqi Freedom (OIF), vast amounts of equipment items were used in-theater and are being retained for possible use by follow-on forces. The Army National Guard alone has reportedly left more than $1.5 billion worth of its equipment, comprising 80,000 items. Army prepositioned equipment is also still in use. This audit addresses these key questions: (1) To what extent have Army and Marine Corps equipping initiatives that have concentrated large quantities of equipment in the OIF theater resulted in additional RESET challenges? (2) How have these equipping initiatives affected Army and Marine Corps readiness for the future? (3) To what extent do Army, Marine Corps, and DoD near-term and long-term equipment RESET strategies address the consequences of concentrating large quantities of equipment in the OIF theater?

### Securing Sensitive Sites Containing High Explosives
(350770, Initiated in November 2005)

Following the 2003 invasion of Iraq, concerns were raised about the security of sensitive sites that contained high explosives and other lethal materials. For example, the International Atomic Energy Agency reported that 350 tons of explosives were missing from an Iraqi facility that was supposedly under U.S. control. (1) To what extent does DoD include securing

# APPENDIX K

sensitive sites containing high explosives and other lethal materials in operational planning, doctrine, and concepts of operations? (2) What assumptions, priorities, and options did DoD adopt about the security of such sites during the Iraqi invasion and previous operations? (3) What lessons has DoD learned related to these sites, and how can those lessons be applied in future operations?

## Iraqi Support Capabilities
(350790, Initiated in February 2006)

According to the National Strategy for Victory in Iraq, U.S. troop levels in Iraq will decrease over time as Iraqis assume more responsibilities for themselves. Critical to this effort is the development of an Iraqi Security Force (ISF) logistical, command and control, and intelligence capability. This audit addresses these key questions: (1) What is the status of efforts to develop ISF logistical, command and control, and intelligence capabilities? (2) How is the U.S. plan(s) synchronized with plans for the drawdown of U.S. forces? (3) What metrics are in place to measure progress?

## Improving Joint Force Protection for a Capability for Deployed Ground Forces
(350794, Initiated in February 2006)

U.S. ground forces and their equipment are being attacked with nontraditional weapons, such as improvised explosive devices. GAO and others have reported on the lack of protective equipment—body armor and armored vehicles—to effectively protect U.S. forces in Iraq from this threat. Future operations will more than likely include more of these types of threats. (1) What actions have DoD and the

military services taken to improve the protection of military personnel and equipment during military operations? (2) To what extent does DoD have a comprehensive force-protection strategy to ensure that the various programs and initiatives of the services and DoD are being coordinated to eliminate duplication of efforts and ensure they meet joint requirements?

## Accountability for Equipment Provided to Iraqi Forces
(320411, Initiated in March 2006)

This audit addresses these key questions: (1) What were the requirements for managing and maintaining accountability for U.S.-funded equipment provided to Iraqi Security Forces before October 1, 2005? (2) How did MNSTC-I manage and account for equipment purchased with U.S. funds for Iraqi Security Forces before October 2005? (3) What corrective actions have been taken since October 1, 2005?

## Global War on Terrorism Funding
(350801, Initiated in March 2006)

GAO is undertaking a series of reviews on the costs of operations in support of the Global War on Terror (GWOT). This engagement will examine the adequacy of GWOT funding in FY 2006. This audit addresses these key questions: (1) What progress has been made in improving the reliability of reported war costs since GAO's September 2005 report (GAO-05-882)? (2) How does supplemental appropriations funding intended for GWOT in FY 2006 compare to the military services' projected obligations?

### Army and Marine Corps Readiness
(350853, Initiated in April 2006)

This audit addresses these key questions: (1) What is the current readiness status of the services, how does this compare with recent readiness trends, and what are the primary causes of any instances of changes in reported readiness? (2) What factors affect DoD's ability to provide trained and ready forces for ongoing operations and other potential contingencies? (3) What efforts are DoD and the services undertaking to address changes in reported readiness, including their reliance on reorganization and cross-leveling of service members to meet current deployment needs?

### Iraq Ministry Capacity
(320424, Initiated in July 2006)

This audit addresses these key questions: (1) What are the United States and international community doing to help Iraq improve its capacity to govern and build its ministries? (2) What have the United States and the international community spent on developing Iraq's ministerial capacity, and what do they plan to spend in the future? (3) To what extent is the United States coordinating efforts with international organizations and using lessons from past experience in its efforts to help develop Iraqi national ministries? (4) What metrics are being used to assess the progress and impact of U.S. and international efforts to develop capable Iraqi ministries?

### U.S. Military Bases in Iraq
(350911, Initiated in August 2006)

DoD has many bases in Iraq. This audit addresses these key questions: (1) How does DoD define permanent versus temporary facilities overseas, and to what extent are basing rights governed by formal agreements and time frames? (2) What indicators exist regarding the planned duration of U.S. use of bases in Iraq? (3) To what extent are master plans being developed for individual bases, and what assumptions are included in planning and/or construction efforts related to design standards (life expectancy), major planned operations and missions, equipment, billeting, and recreation facilities? (4) How much has the United States spent to construct, operate, and maintain basing facilities in Iraq using military construction and O&M appropriations, and what indications of long-term plans exist in this regard?

### Afghan Counter-narcotics
(320388, Initiated in October 2005)

In FY 2005, the United States provided about $530 million in counter-narcotics aid to Afghanistan through DoS and USAID. This audit addresses these key questions: (1) How much 2005 funding has been obligated and expended? (2) To what extent have programs achieved objectives? (3) How do DoS and USAID ensure that funds for these programs are spent for intended purposes? (4) What key challenges, if any, impede U.S. efforts?

## APPENDIX K

## Defense Contract Audit Agency

DCAA's services include professional advice to acquisition officials on accounting and financial matters to assist them in the negotiation, award, administration, and settlement of contracts.

In addition to DCAA's involvement in the negotiation and award of contracts, significant resources are also dedicated to overseeing the allowability, allocability, and reasonableness of incurred and billed costs. Procedures that govern the costs incurred in-country are also tested through reviews of contractor timekeeping, subcontract management, and cash management/disbursement. Finally, to ensure that adequate internal controls are in place regarding the contractor's policies and procedures, DCAA performs audits associated with critical internal control systems, with an emphasis on estimating, subcontract management, and bill-

### DCAA Audits Related to Iraq for FY 2005 and FY 2006

| Description of Audit Area | FY 2005 Closed | FY 2006 Closed | FY 2006 Open |
|---|---|---|---|
| Price Proposals (1) | 186 | 159 | 6 |
| Agreed-Upon Procedures Price Proposal (2) | 50 | 21 | 1 |
| Other Special Requested Audits (3) | 190 | 142 | 87 |
| Incurred Cost (4) | 8 | 15 | 97 |
| Labor Timekeeping (5) | 82 | 76 | 25 |
| Internal Controls (6) | 59 | 37 | 42 |
| Preaward Accounting Survey (7) | 20 | 39 | 2 |
| Purchase Existence and Consumption (8) | 19 | 14 | 12 |
| Other (9) | 92 | 101 | 94 |
| **Total** | **706** | **604** | **366** |

Notes:

1. Price Proposals – Audits of price proposals submitted by contractors in connection with the award, modification, or repricing of Government contracts or subcontracts
2. Agreed-Upon Procedures Price Proposal – Evaluation of specific areas, including actual labor and overhead rates and/or cost realism analysis, requested by customers in connection with the award of Government contracts or subcontracts
3. Other Special Requested Audits – Audit assistance provided in response to special requests from the contracting community based on identified risks
4. Incurred Cost – Audits of costs charged to Government contracts to determine whether they are allowable, allocable, and reasonable
5. Labor Timekeeping – Audits to determine if the contractor consistently complies with established timekeeping system policies and procedures for recording labor costs
6. Internal Controls – Audits of contractor internal control systems relating to the accounting and billing of costs under Government contracts
7. Preaward Accounting Survey – Preaward audits to determine whether a contractor's accounting system is acceptable for segregating and accumulating costs under Government contracts
8. Purchase Existence and Consumption – The physical observation of purchased materials and services and related inquiries regarding their documentation and verification of contract charges
9. Other – Significant types of other audit activities including financial capability audits and Cost Accounting Standards compliance audits

Table K-1

ing systems.

DCAA plans and performs work on a fiscal year basis. Table K-1 shows both the Iraq-related audits closed during FY 2005 and the audits closed and still open in FY 2006, as of September 30, 2006.

## U.S. Army Audit Agency

The U.S. Army Audit Agency (USAAA) has completed six audits since July 31, 2006, and has three audits in progress. As of September 30, 2006, USAAA had 10 auditors working in Iraq at Camp Victory and four auditors working in Kuwait at Camp Arifjan.

### COMPLETED AUDITS

### Class IX (Aviation) Warehouse Staffing, Camp Anaconda—Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom
(AUDIT REPORT A-2006-0158-ALL, July 11, 2006)

USAAA performed the review as part of the Audit of Logistics Civil Augmentation Program (LOGCAP) Operations in Support of Operation Iraqi Freedom. This review was performed at the request of the Commander, MNF-I. The purpose of the review was to evaluate the request for an additional 20 contract personnel by the military unit managing the Class IX (Aviation) warehouse at Camp Anaconda, Iraq. These contractors would augment the military personnel currently assigned to the warehouse operation. USAAA found that, based on historical workload for military and contractor personnel assigned to the warehouse, the level of staffing was not cost-effective. USAAA

found that the request for the additional 20 contractor personnel should be denied.

At the time of the review, the warehouse was staffed with 76 personnel (31 military and 45 contractors). USAAA determined that, if the military was to continue to maintain management of the warehouse, it could reduce the current contractor workforce by 22 personnel. If the warehouse management is turned over to the contractor, the contractor workforce could be reduced by 3 personnel, and the military workforce could be reduced by 29 soldiers. Overall, about $4.2 million of contract costs could be avoided annually if staffing reductions were made.

In addition, Change 1 to Task Order 89 authorized the contractor to staff the workforce for management of 11,000 authorized stockage list lines, with a surge capacity to 17,000 lines. The warehouse maintained about 6,300 authorized lines and an additional 4,658 non-stockage list lines. USAAA believes that command should reevaluate and reduce unneeded lines and the associated contract required surge capacity. Based on the results of this evaluation, command could reduce the contractor workforce.

USAAA determined that the process for loading and unloading trucks at the warehouse was inefficient. The loading and unloading process would be more productive if the trucks were loaded and unloaded at the gates, where the overhead doors leading directly into the warehouse are located. This allows the workers to load and unload trucks directly into the warehouse, thus reducing material handling

time and the need for material handling equipment.

### Subsistence Prime Vendor Contract, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom
(AUDIT REPORT A-2006-0168-ALL, August 4, 2006)

This report addresses the audit of the Subsistence Prime Vendor Contract awarded by Defense Supply Center Philadelphia (DSCP) to supply subsistence items to U.S. Forces in Southwest Asia. USAAA performed the review as part of the current audit of Logistics Civil Augmentation Program (LOGCAP) Operations in Support of Operation Iraqi Freedom.

During the review of dining facilities operated by the LOGCAP contractor in Iraq, USAAA identified instances in which spoiled fruits and vegetables were delivered to dining facilities. Based on these observations, USAAA initiated this audit to evaluate the prime vendor contract for subsistence items.

Overall, USAAA concluded that the operations under the contract that related to providing prime vendor products to dining facilities were efficient and effective. In particular, USAAA determined that the prime vendor took corrective actions to prevent the delivery of spoiled subsistence items to dining facilities by establishing two warehouses in Jordan and Turkey, which created a shorter delivery time for these products. The prime vendor was also working with local vendors to extend the shelf-life and improve the quality of fresh fruits and vegetables. However, USAAA identified issues regarding the overall management of govern-ment-owned operational rations.

USAAA found that (1) inventory balances and locations of operational rations in the prime vendor's bulk storage warehouse sometimes did not match the records recorded in the prime vendor's automated system; (2) a computer software glitch prevented identical operational rations with more than one national stock number from being pulled according to the first-to-expire inventory method; (3) the prime vendor did not maintain adequate and accurate supporting documentation for destructing government-owned operational rations; (4) the government incurred excess storage fees because of inadequate monitoring of expired, government-owned products in the prime vendor's warehouse; (5) some operational rations were shipped into the theater with too short of a shelf-life to be effectively used or without supporting documentation showing that the shelf-lives had been extended; (6) on-hand and due-in quantities of operational rations exceeded requirements by more than $34 million; and (7) government personnel were not using a quality assurance surveillance plan (QASP) to monitor the contractor's performance. Both the DSCP and Coalition Forces Land Component Command (CFLCC) took prompt corrective action on these issues.

Overall, USAAA estimated the government could save about $34.8 million by reducing the stockage levels of operational rations in the theater and about $3.8 million in unnecessary storage costs by improving the identifications and disposition of expired rations in storage.

### Clothing Issue Facilities, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom
(AUDIT REPORT A-2006-0233-ALL, September 22, 2006)

USAAA performed the audit as part of the Audit of Logistics Civil Augmentation Program (LOGCAP) Operations in Support of Operation Iraqi Freedom. This audit was performed at the request of the Deputy Chief of Staff for Resources and Sustainment, MNF-I. The purpose of the audit was to determine whether clothing issue facilities were effectively managed to furnish reasonable and cost-effective services for satisfying soldiers' requirements.

The audit showed that soldiers were receiving prompt services to satisfy their clothing issue, turn-in, and exchange needs. The central issue facility at Camp Anaconda maintained sufficient staffing and inventory to fulfill its role as the central clothing issue point for the Iraq area of operations. The Camp Victory clothing issue facility was filling a viable role for the soldiers assigned to Camp Victory and other contiguous forward-operating bases. However, the need for the organizational clothing and individual equipment issue point at Camp Taji was questionable, and the clothing issue facility at Camp Victory appeared to have excessive inventory based on the historical numbers of transactions.

Internal controls for operating the clothing issue facilities were inadequate and could not be relied on to detect potential diversion of government property. The primary cause was that, although there were adequate Army regulatory policies and procedures, they were often not followed. For example, the Property Book Unit Supply-Enhanced (PBUSE) system was not implemented or was not properly used at all three facilities. Therefore, materiel managers and accountable officers did not have accurate visibility of items on hand. In addition, accountable officers did not have the ability to detect potential diversions. At Camp Anaconda, contract personnel were adjusting beginning inventory balances to preclude monthly 10% inventory counts differing from the contractor's reported balances on hand. At the Camp Taji facility, no systematic procedures were followed for accounting for the items on hand. Other contributing factors were poor facility security, untimely recording of source documents in accountable records, and lack of surveillance of the contractors' operations. Potential savings could also be realized by better management of containers in the Camp Victory Central Receipt and Issue Supply Point.

### Cost-effectiveness of Transitioning Task Order 66-Kuwait Naval Base Camp Support From Contingency to Sustainment Contracting, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom —Phase II (Kuwait)
(AUDIT REPORT A-2006-0246-ALL September 27, 2006)

This report addresses the audit of the cost-effectiveness of the transition of requirements from LOGCAP Task Order 66 supporting the Kuwait Naval Base Camp to sustainment

## APPENDIX K

contracting. USAAA conducted this audit as part of the multi-location audit of LOGCAP Operations in Support of Operation Iraqi Freedom. USAAA performed the audit at the request of the Commander, Coalition Forces Land Component Command (CFLCC).

The transition of work to support the Kuwait Naval Base Camp under the LOGCAP contract to sustainment was not cost-effective. USAAA's analysis of selected requirements that transitioned from Task Order 66 showed that these requirements, in total, cost the Army over $4.9 million more than costs under the contingency contract. USAAA's review also showed that CFLCC needed to improve management of the transition process in its area of responsibility to ensure greater efficiency and oversight. Specifically, USAAA found:

- Command did not perform cost analyses before its decision to transition work. Unit pricing for some requirements was significantly higher under the follow-on contract than the contingency contract.
- Command did not finalize Statements of Work (SOWs) for the follow-on contract. The Army cannot adequately measure contractor performance without finalized SOWs. Because changes in service were not defined at the time of transition, troop labor was needed to supplement camp operations, such as emergency maintenance.
- The contingency contractor's cost reporting system uses a work-breakdown structure that does not segregate costs by requirement, which is needed by the Army to

isolate the cost of work transitioning. This limits the government's ability to adequately monitor the contractor and make decisions concerning the transition of work.
- Documentation of contractor performance in daily Situation Reports is inconsistent. The Army's ability to monitor contractor performance is impaired when accurate data is not available.

Additionally, USAAA found deficiencies in how the contractor was selected for performing some transitioned requirements. The Army selected the highest overall bidder for these requirements. As a result, projected annual costs for these requirements are about $5.7 million greater than the lowest bidder's proposal ($31.2 million over the Program Objective Memorandum).

### Cost-effectiveness of Transitioning the General Support Supply Support Activity (Task Order 87) From Contingency to Sustainment Contracting, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom
(AUDIT REPORT A-2006-0253-ALL, September 28, 2006)

This report addresses USAAA's audit of the cost-effectiveness of transitioning the General Support Supply Support Activity (GS SSA) mission under the LOGCAP contingency contract in Kuwait to sustainment contracting. USAAA conducted this audit as part of a multi-location audit of LOGCAP Operations in Support of Operation Iraqi Freedom.

USAAA performed the audit at the request of the Commander, Coalition Forces Land Component Command (CFLCC) C4.

The transition of the GS SSA mission from the LOGCAP contingency contract to a follow-on contract was cost-effective. USAAA projects that CFLCC will save approximately $13.6 million in annual labor costs by transitioning the mission to the follow-on contract; however, the savings may decrease to an estimated $6 million due to the anticipated increase of the follow-on contractor's workforce. Although the transition was cost-effective, it did not constitute a true move from contingency to sustainment contracting. This was the case because the mission moved from the LOGCAP contract to an existing cost-plus-award-fee contract without open competition. As such, USAAA referred to the sustainment contract as a "follow-on" contract throughout the report.

Additionally, CFLCC needed to improve the overall management of administering contracts in its area of responsibility to ensure accountability and oversight. Specifically, USAAA found that:

- CFLCC had not developed an official transition program to efficiently move requirements to sustainment contracting.

- CFLCC could not adequately determine the efficiency of the contingency contractor's operations.

As a result, command was unable to identify the GS SSA's historical performance or costs over any specific period; command also underestimated the mission's requirements in the

Independent Government Cost Estimate by about 463 personnel and $14 million, respectively. In addition, the analysis showed that a subcontractor charged labor rates that were about 100% higher for the follow-on contract than what it previously charged the contingency contractor. Consequently, the follow-on contract will incur an additional subcontracted labor expense of about $2.1 million per year ($11.1 million more than the Program Objective Memorandum).

## Procedures for Transferring Property during the Base Closure Process in Support of Operation Iraqi Freedom— Phase II (Kuwait)
(AUDIT REPORT A-2006-0254-ALL, September 29, 2006)

This report addresses the audit of the procedures for transferring property to the government of Iraq during the base closure process in the Iraq area of operations. USAAA performed this review at the request of the CFLCC C-4, Camp Arifjan, Kuwait. USAAA concluded that theater policies and procedures established to transfer excess U.S. government property during the base closure process to entities within the government of Iraq were in compliance with U.S. laws and regulations. This report contains no recommendations.

# APPENDIX K

**ONGOING AUDITS**

**Audit of Logistics Civil Augmentation Program (LOGCAP)**
(PROJECT CODES A-2005-ALS-0340 AND A-2006-ALL-0264)

The Commander, MNF-I, requested this audit. Preliminary audit planning began on January 3, 2005, and audit work began in Kuwait and Iraq on May 3, 2005. (In-country work was delayed at command's request.) The work focuses on evaluating the adequacy of LOGCAP throughout the Iraq area of operations. The specific objectives include answering these questions:

- Are services acquired under the LOGCAP contract reasonable and cost-effective solutions for satisfying force requirements?

- Are adequate management structures in place to plan, acquire, and manage services obtained under the LOGCAP contract?

- Is the contract administration over LOGCAP work in Iraq adequate?

- Are adequate internal controls in place over LOGCAP operations in Iraq, especially those areas highly susceptible to fraud, waste, and abuse?

- Does adequate information exist to enable higher levels of management to provide sufficient oversight over LOGCAP operations in Iraq?

These are "umbrella" projects for various audits that are underway on LOGCAP issues in support of Operation Iraqi Freedom. Ongoing work includes coverage of Defense Base Act insurance rates, dining facility operations, usage of nontactical vehicles, distribution operations, supply support activity operations, bulk fuel controls, the Army's efforts to move toward sustainment and firm fixed-price contracts—as opposed to contingency contracts—and the cross-leveling and disposition of government-furnished property managed by contractors. As work is completed and reports are issued, information on the reports will be made available to SIGIR as "Completed Audits."

**Retrograde Operations in Southwest Asia**
(PROJECT CODE A-2006-ALL-0397)

This audit involves work in Iraq and Kuwait. It evaluates the retrograde and redistribution of military property resulting from restructuring military forces and the attendant contractor support.

**Procedures for Managing Overage Reparable Items Lists in the HMMWV Refurbishment Program**
(PROJECT CODE A-2006-ALL-0535)

This audit evaluates the contactor's management of repair parts at the Tactical Wheeled Vehicle Refurbishment Center in Kuwait.

## Department of the Treasury

Treasury did not start or complete any audits relating to Iraq reconstruction and relief since the SIGIR July 30, 2006 Quarterly Report. As of September 30, 2006, Treasury has no auditors in Iraq and has no ongoing audits.

## Department of Commerce

During this period, the Department of Commerce (DoC) initiated no new cases and did not close any cases involving Iraq reconstruction and relief projects. As of September 30,

2006, DoC has no auditors in Iraq and has no ongoing audits related to Iraq.

## OTHER AGENCY INVESTIGATIONS

## U.S. Agency for International Development

### CLOSED INVESTIGATIONS
USAID did not close any cases during the quarter.

### ONGOING INVESTIGATIONS
USAID has nine cases carried over from last quarter and opened two new cases during this period. The 11 cases include:

- allegations of USAID employee misconduct
- allegations of USAID/RIG equipment theft by former employee
- an allegation during a USAID/RIG audit that a prime U.S. contractor allegedly bribed former Iraqi public officials
- a referral from DCAA on billing irregularities by a USAID security contractor in Iraq
- a referral from SIGIR alleging that a former USAID employee accepted a bribe and travel
- an allegation that employees of a USAID contractor solicited kickbacks in exchange for the awarding of subcontractors for work in Iraq
- an allegation that a USAID contractor submitted false and/or fraudulent costs associated with work in Iraq (Information suggests that this contractor may have used USAID funds to make improper payments to Iraqi government officials.)
- information that a contractor employee may have misallocated project funds and converted them for private use
- allegations of misconduct involving a USAID employee stationed in Iraq
- a false claim submitted for TDY travel
- an anonymous claim that the owner of a local Iraqi company had inflated the cost of a project financed by USAID

As of September 30, 2006, USAID has one investigator in Iraq.

### DCIS SUMMARY OF CASES

| INVESTIGATIVE STATUS | CONFLICT OF INTEREST | COUNTERFEIT | WEAPONS RECOVERY/ SECURITY | FALSE CLAIMS/ STATEMENTS | THEFT/ DRUGS | BRIBERY/ CORRUPTION |
|---|---|---|---|---|---|---|
| Open | | | | 1 | | 1 |
| Closed | 2 | 3 | 6 | 2 | 20 | 9 |
| Totals | 2 | 3 | 6 | 3 | 20 | 10 |

TABLE K-2

## APPENDIX K

### Defense Criminal Investigative Service

DCIS, in coordination with the SIGIR, is continuing its investigations regarding Iraqi reconstruction funds and activities. In addition, DCIS has continued to address Iraq-related criminal activity through its offices in Wiesbaden, Germany, and CONUS task force investigations focusing on public corruption and fraud in Southwest Asia. Special agents travel to the Middle East on a regular basis to further the DCIS investigative mission. In conjunction with the DoD OIG's renewed emphasis on oversight of spending related to Iraqi development, DCIS has established a Southwest Asia Resident Agency with offices in Baghdad, Iraq, and Kuwait City, Kuwait. Investigations will primarily involve procurement fraud and public corruption. Six-month rotational details to Iraq and Kuwait began in September 2006.

DCIS currently has a total of two open cases and four special agents supporting operations in Iraq. No cases were closed during the quarter.

### Department of State Office of Inspector General

During this reporting period, July 1, 2006-September, 30, 2006, DoS OIG Investigations did not open any new investigations into activities relating to IRRF. DoS OIG received three referrals from SIGIR during the quarter, but none warranted investigation. No cases were closed, and DoS OIG does not have any cases open relating to the IRRF. Last quarter, SIGIR referred eight cases for review by DoS OIG, but none were opened for further action. One manager and agent are assigned as contact points for the DoJ Taskforce relating to SIGIR cases. DoS OIG has no criminal investigators assigned to Iraq and is providing investigative support locally from its office in Rosslyn, Virginia.

### Federal Bureau of Investigation

The FBI Washington Field Office has joined SIGIR; DoJ; Internal Revenue Service (IRS); Bureau of Immigration and Customs Enforcement; Bureau of Alcohol, Tobacco, Firearms, and Explosives (ATF); and DoS as a member of the Special Investigative Task Force for Iraq Reconstruction (SPITFIRE).

**CLOSED INVESTIGATIONS**

No cases were closed during the period.

**ONGOING INVESTIGATIONS**

FBI has seven known cases involving Iraq. All of them are worked jointly with other agencies, including Army Criminal Investigation Command, IRS, SIGIR, Immigration and Customs Enforcement, ATF, and DCIS.

# SUMMARY OF U.S. OVERSIGHT IN IRAQ

This appendix contains a list of completed audits, reports, and testimonies on Iraq reconstruction activities, as of September 30, 2006, released by the Special Inspector General for Iraq Reconstruction (SIGIR) and these agencies:

- U.S. Army Audit Agency (USAAA)
- Department of Defense Office of Inspector General (DoD OIG)
- Department of State Office of Inspector General (DoS OIG)
- Government Accountability Office (GAO)
- U.S. Agency for International Development Office of Inspector General (USAID OIG)

- Department of Treasury Office of Inspector General (Treasury OIG)

The audits from this list are further categorized according to Section 2207 of the Iraq Relief and Reconstruction Fund (IRRF) and the types of recommendations made.

This appendix does not include the SIGIR audits released after September 30, 2006. For the most recent SIGIR audits, see Section 3 of this Report.

# APPENDIX L

## ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 1 | DoD OIG | D-2004-057 | 03/18/2004 | Contracts Awarded for Coalition Provisional Authority by Defense Contracting Command-Washington | 01. Examine contracting procedures used by DCC-W to award selected contracts for CPA. | 01. We recommend that the Deputy Secretary of Defense designate an office within the Department of Defense to study existing DoD post-war strategy and establish responsibilities, policies, and procedures for the rapid acquisition of necessary goods and services in support of any future post-war occupation or relief operations. (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoD OIG website: http://www.dodig.osd.mil/Audit/reports/index.html) | 01. DoD did not adequately plan for the acquisition support required by ORHA/CPA to perform its mission. |
| 2 | DoD OIG | D-2005-053 | 04/29/2005 | Operations and Maintenance Funds for the FY 2004 Emergency Supplemental Appropriation Allocated to the Defense Information Systems Agency | 01. To evaluate accounting controls and procedures, as well as the validation and oversight of contingency operation costs incurred by DoD agencies supporting the Global War on Terrorism | | Not Available (FOUO) |
| 3 | DoD OIG | D-2005-045 | 05/09/2005 | Operations and Maintenance Funds for the FY 2004 Emergency Supplemental Appropriation Allocated to the Defense Logistics Agency | 01. To evaluate accounting controls and procedures, as well as the validation and oversight of contingency operation costs incurred by the DoD agencies supporting the Global War on Terrorism | | Not Available (FOUO) |
| 4 | DoD OIG | IE-2005-002/ISP-IQO-05-72 | 07/15/2005 | DoS/DoD Interagency Evaluation of Iraqi Police Training | 01. Evaluate the U.S. government funded (appropriated funds) programs in accomplishing the training and equipping of the Iraqi Police Service (IPS). 02. Examine the effectiveness of coordination and cooperation between Department of State (DoS) and Department of Defense (DoD) activities for developing, implementing, and conducting training for the IPS. | 01. Coalition authorities should plan and implement training focused on qualitative standards rather than on the numbers of trained IPs. 02. Coalition and Mission Iraq officials should support and encourage efforts by the Iraqi Transitional Government (ITG) to strengthen MOI control over the IPS through re-centralization of administrative processes and development of relevant SOPs. (Action: MNSTC-I and Embassy Baghdad.) (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoD OIG website: http://www.dodig.osd.mil/Audit/reports/index.html) | 01. Although the IPS is not yet capable of single-handedly meeting the security challenges, relevant Coalition training efforts have resulted in a qualified success. 02. Recruitment and vetting procedures are faulty. (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoD OIG website: http://www.dodig.osd.mil/Audit/reports/index.html) |
| 5 | DoD OIG | D-2006-010 | 10/28/2005 | Contract Surveillance for Service Contracts | 01. Our overall audit objective was to evaluate whether the Government provided sufficient contract oversight for service contracts to ensure that contractors performed in accordance with the contract. | 01. We recommend that the Under Secretary of Defense for Acquisition, Technology, and Logistics: a. Emphasize to senior contracting officials and program managers the requirement to develop quality assurance surveillance plans for monitoring contractor performance and costs of service contracts. b. Ensure that program office officials are sufficiently trained on the preparation of quality assurance surveillance plans for service contracts that emphasize the use of metrics for measuring contractor performance. c. To avoid any duplication of effort, ensure that contract and program office personnel coordinate with the DCAA office that has responsibility for voucher review for all (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoD OIG website: http://www.dodig.osd.mil/Audit/reports/index.html) | 01. Contracting officials and requiring activity personnel did not provide sufficient oversight for service contracts to ensure that contractors were performing in accordance with contract specifications. |

**APPENDIX L**

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 6 | DoD OIG | IPO2004-C005 | 08/25/2006 | Review of Criminal Investigations of Alleged Detainee Abuse | 01. This review evaluated the investigative sufficiency of 50 closed DoD criminal investigations into allegations of detainee abuse, including death cases. | | |
| 7 | DoD OIG | D2004-DINT01-0174 | 08/25/2006 | Review of DoD-directed Investigations of Detainee Abuse | | | 01. DoD continued to provide oversight of the investigations and reviews conducted into detainee abuse allegations and detention operations in Iraq. DoD has completed an assessment of the 13 senior-level reports on detainee abuse. |
| 8 | DoD OIG | IE-2005-002 | 07/15/2005 | Follow-up to Department of State/Department of Defense Interagency Assessment of Iraq Police Training | 01. This follow-up evaluation assessed the progress toward implementation of the 30 recommendations in the original July 15, 2005 interagency report. DoD was responsible for 21 recommendations, the Department of State (DoS) for 7, and 2 were the shared responsibility of DoD and DoS. The DoD follow-up assessed that 15 of the 21 DoD recommendations had been implemented. Five more were being implemented and would require additional follow-up. Management had taken no action on one of the DoD recommendations. DoS reported that all seven DoS recommendations required additional follow-up. One of the shared recommendations had been implemented; management had not taken action on the second shared recommendation. | | |
| 9 | DoS OIG | AUD/CG-05-18 | 02/15/2005 | Survey of Department of State's Funding for Iraq | 01. Identify and quantify funding received by DoS earmarked for Iraq. Ascertain methods or instruments used to convey funds, and compile inventory of auditable entities. | | |
| 10 | DoS OIG | IBO/IQO-A-05-02 | 10/01/2004 | Review of Radio Sawa Support to Transition in Post-Saddam Iraq | 01. Determine if USAID funds used effectively to enhance dissemination of humanitarian information. 02. Determine if BBG successfully launched 3 program components of interagency agreement: establishing stringer network, airing programs addressing humanitarian and reconstruction efforts, and conducting audience research. | 01. We recommend that Embassy Baghdad establish a memorandum of agreement with the U.S. Army to ensure that it continues to provide the embassy with cashiering services as needed. 02. We recommend that Embassy Baghdad develop and publish post-specific policies and procedures that cover all cashiering operations, including accommodation exchange, cash advances, Foreign Service national payroll, and other cashiering services. 03. We recommend that Embassy Baghdad establish a system for providing coverage by an information management specialist at the chancery to assist the consular section and the cashiering unit until a full-time specialist is assigned. | 01. BBG did not use funds to enhance dissemination of reports as expected and therefore, funding plan not completed. 02. BBG partially met the principal requirements of the interagency agreement: setting up a Radio Sawa stringer network in Iraq, broadcasting humanitarian programming, and initiating audience research. 03. BBG did not provide periodic performance reports or purchase specific equipment. |
| 11 | DoS OIG | ISP-IQO-05-53 | 12/01/2004 | Review of Off-Site Support to Embassy Baghdad | | | N/A |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 12 | DoS OIG | AUD/IQO-05-13 | 01/01/2005 | Agreed Upon Procedures of Daily Direct Labor, Aerial Support Equipment & Indirect Expense Rates Proposed by Blackwater Security Consultants, Contractor's Accounting System & Timekeeping Procedures | 01. Definitization support to contract number S-AQMPD-04-D-0061 (BWSC). | | 02. Lack of written procedures for timesheets. 03. Allocation of Indirect Costs. 04. Costs by Contract Line Item - ODCs. 05. Payroll and Labor Recording. 06. Inadequate/unreliable data. 07. Inconsistencies between the Proposal and Accounting System 01. Lack of time sheets, employee certification and approval. |
| 13 | DoS OIG | AUD/CG-04-41 | 07/01/2004 | Fact Sheet on Iraqi National Congress Support Foundation | | | |
| 14 | DoS OIG | ISP-IQO-05-57 | 03/01/2005 | Review of Staffing Embassy Baghdad | | | |
| 15 | DoS OIG | AUD/IQO-04-48 | 09/01/2004 | Review of Cashiering Operations at Embassy Baghdad | 01. Review Embassy's limited cashiering operations and specifically evaluate internal controls related to cashiering operation at US Embassy, Baghdad including adequacy of funds advanced to cashier. | | 01. No formal agreement w/DoD for services currently being performed by US Army. 02. No policies/procedures for Embassy Baghdad/Iraqi Support Unit Amman coordination&support. 03. No full-time IM specialist dedicated to providing support to offices in chancery. |
| 16 | DoS OIG | AUD/IQO-04-47 | 09/01/2004 | Review of Department of State Procurement Competitions to Support the Iraqi Police Training Program | 01. Review compliance w/contract competition and award procedures associated with the Bureau for International Narcotics and Law Enforcement Affairs (INL) procurement actions supporting training Iraqi police. | | 01. Contracting personnel followed applicable regulations and procedures. 02. However, SOW for initial action did not accurately describe services required. |
| 17 | DoS OIG | AUD/IQO-06-16 | | Application of Agreed-Upon Procedures of Department of State Procurement Competitions To Support Armored Vehicles in Iraq | 01. To determine whether acquisition plans were prepared and whether the procurements which totaled about $43.4 million, were adequately competed and performed in accordance with the provisions of the FAR and DOSAR. | | 01. With regard to the vehicle armoring services, the Department executed the justifications for less than full and open competition in accordance with the provisions of FAR and DOSAR. 02. With regard to the procurements for ballistic glass, the Department identified adequate competition. |
| 18 | DoS OIG | AUD/IQO-05-24 | 03/28/2005 | Agreed-Upon Procedures Review of Indirect Rates and Equipment delivery Charge Proposed by [a Department Contractor] and Review of accounting System | 01. At the request of the Department, the DoS OIG performed this review | | 01. The DoS OIG did not take exception to the proposed indirect rates or equipment delivery charge, but had reservations as to whether the equipment delivery charge was properly treated as an indirect expense. (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoS IG website: http://www.state.gov/) |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 19 | DoS OIG | ISP-I-QO-06-01 | 10/01/2005 | Inspection of Rule-of-Law Programs, Embassy Baghdad | 01. OIG surveyed U.S.-funded rule-of-law programs in Iraq to determine how effectively the programs address these multiple components of Iraq's justice sector. | 01. Embassy Baghdad, in coordination with the Bureaus of Human Resources, Near Eastern Affairs, and International Narcotics and Law Enforcement Affairs, should designate a senior officer to be the rule-of-law coordinator exclusively. (Action: Embassy Baghdad, in coordination with DGHR, NEA, and INL) 02. Embassy Baghdad should designate the rule-of-law coordinator as the clearinghouse for current developments in rule of law in Iraq, with responsibility for periodic reporting on the status of rule-of-law activities, including those undertaken by Coalition members, for use by the Chief of Mission and officials in Iraq and the United States. (Action: Embassy Baghdad) (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoS IG website. http://www.state.gov/) | 01. A fully integrated approach to justice-sector reform in Iraq is essential and does not exist at present. An approved, integrated, adjustable strategic plan would sharpen this debate and shape the thoughts of policymakers for each stage of the process. |
| 20 | DoS OIG | AUD/IQO-05-16 | 03/01/2005 | Review of Agreed-Upon Procedures for the Verification of Excessive Fuel Charges in Support of JIPTC | None | | None |
| 21 | DoS OIG | IT-IQO-05-04 | 05/01/2005 | Survey of Iraq IT Waivers | None | | None |
| 22 | DoS OIG | 03311-2005D17900009 | 05/01/2005 | Audit of Cost-Plus Contract for Police Training | None | | None |
| 23 | DoS OIG | AUD/IQO-06-17 | | Application of Agreed-Upon Procedures Relating to DECO, Inc., Task Order No. SALMEC-04-F-0996 | 01. Whether DECO's loaded hourly rates on task order no. SALMEC-04-F-0996 duplicated what the Bureau of Overseas Buildings Operations (OBO) paid as direct travel reimbursement for the period August 2, 2004, to May 31, 2005 02. Whether DECO's policies for including costs in the hourly rate complied with FAR, Part 31. Under the terms of the task order, DECO was to provide construction site security monitoring services in Baghdad, Iraq. | | 01. OIG found that DECO's loaded hourly rates did not duplicate what OBO paid as direct travel reimbursement. However, DECO's policies for including costs in the hourly rate did not always comply with FAR, Part 31. As a result, OIG questioned costs totaling $13,458. Of that amount, OIG classified $12,808 as unallowable and $650 as unsupported because of either inadequate or a lack of documentation. OIG recommended that A/LM/AQM require DECO to reimburse the Department for unallowable costs and provide additional documentation for the unsupported costs. (Due to space constraints, some information has been left out. To view the complete set, please access the official document found on the DoS IG website. http://www.state.gov/) |
| 24 | DoS OIG | 04141-2005B17900005 | 08/01/2005 | Billed Costs Under Task Orders Submitted By RONCO (Demining) | None | | None |
| 25 | DoS OIG | IT-IQO-05-06 | 08/01/2005 | Embassy Baghdad Communications Security Evaluation | None | | None |
| 26 | DoS OIG | 3311-2005K17900015 | 07/22/2005 | Application of Agreed-Upon Procedures to Calculate Daily Life Support Rates under LOGCAP TO100 | None | | None |
| 27 | DoS OIG | ISP-IQO-05-61 | 07/01/2005 | Review of Staffing Process at Embassy Baghdad's New Embassy Compound | None | | None |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 28 | DoS OIG | AUD/CG/06-20 | | Independent Accountant's Report on the Application of Agreed-Upon Procedures on Indirect Cost Rates Proposed by Scholastic, Inc. | 01. To determine whether the rates and cost principles were in compliance with OMB Circular A-122, Cost Principles for Non-Profit Organizations | | 01. Harris reported that Scholastic's general ledger system did not capture direct and indirect expenses in a manner that effectively identified appropriate indirect cost pools as required by OMB Circular A-122. However, Scholastic maintained comprehensive and detailed support for its program expenses, which enabled Harris to compute the corporation's indirect cost rates for its fiscal years ended May 31, 2005, and 2004. The independent accountant recommended that ALM/AQM require Scholastic to develop an Indirect Cost Allocation Plan in conformance with OMB Circular A-122 and the Federal Acquisition Regulation Part 31.2 and maintain a Job Cost Accounting System. |
| 29 | GAO | GAO-04-579T | 03/18/2004 | Recovering Iraq's Assets: Preliminary Observations on US Efforts and Challenges | | | |
| 30 | GAO | GAO-04-746R | 05/25/2004 | Report on Iraq Transitional Law | 01. Review the following: The time frames and Iraqi governmental structures established by the transitional law. 02. Arrangements in the law for the U.S.-led multinational force, Iraqi security forces, and militias. 03. mechanisms in the law for resolving disputes over property and territories within Iraq. | | 01. The transitional law does not specify how the interim government is to be formed or structured, but states that the interim government will govern in accordance with an annex to be developed. 02. The transitional law contains some provisions addressing two of the key challenges facing the interim and transitional governments—maintaining a unified Iraq and ensuring its security—but many issues remain open. |
| 31 | GAO | GAO-04-869T | 06/15/2004 | Contract Management: Contracting for Iraq Reconstruction and Global Logistics Support (Testimony) | | 01. We made several recommendations to the Secretary of the Army, including reviewing out-of-scope task orders to address outstanding issues and take appropriate actions, as necessary. 02. We also recommended that the Secretary of Defense evaluate the lessons learned in Iraq and develop a strategy for assuring that adequate acquisition staff and other resources can be made available in a timely manner. | |
| 32 | GAO | GAO-03-792R | 05/15/2003 | Rebuilding Iraq | 01. Based on others studies. Asks questions as to the oversight of Iraq Reconstruction | | |

**ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006**

| | AGENCY | REPORT NUMBER | DATE | REPORT TITLE | OBJECTIVES | RECOMMENDATIONS | FINDINGS |
|---|---|---|---|---|---|---|---|
| 33 | GAO | GAO-04-1006 | 09/14/2004 | Foreign Regimes' Assets: The U.S. Faces Challenges in Recovering Assets, but Has Mechanisms That Could Guide Future Assets | 01. This report describes the approach the U.S. government uses to recover foreign regimes' assets. 02. Examines the challenges the United States faces in recovering foreign regimes' assets. 03. Examines the mechanisms the United States has used to recover Iraqi assets and their applicability to future efforts. | 01. The Departments of the Treasury and State should work with U.S. intelligence and law enforcement agencies to improve the accuracy and completeness of account identifying information needed by financial institutions to identify and freeze assets of foreign regimes. 02. The Department of the Treasury should seek legislative authority, if necessary, to enhance OFAC's ability to ensure financial institution compliance with sanctions by allowing financial regulators to share complete information from their examinations with OFAC. 03. The Departments of the Treasury and State should develop and document a compilation of lessons learned from the current effort to recover Iraqs assets that could assist in appropriately institutionalizing and leveraging all mechanisms available for future efforts. | 01. U.S. agencies may not be able to readily obtain accurate and complete information on targeted entities, such as the spelling of names, addresses, and dates of birth. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |
| 34 | GAO | GAO-05-431T | 03/14/2005 | Rebuilding Iraq: Preliminary Observations on Challenges in Transferring Security Responsibilities to Iraqi Military and Police | 01. GAO provides preliminary observations on the strategy for transferring security responsibilities to Iraqi military and police forces. 02. The data on the status of forces. 03. Challenges that the Multi-National Force in Iraq faces in transferring security missions to these forces. | | 02. Without reliable reporting data, a more capable Iraqi force, and stronger Iraqi leadership, the Department of Defense faces difficulties in implementing its strategy to draw down U.S. forces from Iraq. 01. The multinational force is taking steps to address these challenges, such as developing a system to assess unit readiness and embedding US forces within Iraqi units. |
| 35 | GAO | GAO-05-328 | 03/17/2005 | Defense Logistics/High-Level DoD Coordination is Needed to Further Improve the Management of the Army's LOGCAP Contract | 01. This report assesses the extent to which the Army is taking action to improve the management and oversight of LOGCAP and whether further opportunities for using this contract effectively exist. | 01. To make more effective use of LOGCAP we recommend that the Secretary of Defense take the following actions - Designate a LOGCAP coordinator with the authority to participate in deliberations and advocate for the most effective and efficient use of the LOGCAP contract. Areas where we believe this coordinator should provide oversight include (1) reviewing planning for the use of LOGCAP to ensure it is in accordance with Army doctrine and guidance; (2) evaluating the types and frequency of services to be provided; and (3) evaluating the extent to which the contract is being used economically and efficiently. 02. Direct the coordinator to advise the Secretary of unresolved differences among the DOD components on how best to use LOGCAP and to report to the Secretary periodically regarding how effectively LOGCAP is being used. | 01. First, although DoD continues to agree with our July 2004 recommendation to create teams of subject matter experts to review contract activities for economy and efficiency, it has not done so yet because the need to respond to statutory requirements took precedence. 02. The second area needing attention is the coordination of contract activities between DoD components involved with using LOGCAP. |
| 36 | GAO | GAO-05-280R | 04/29/2005 | Defense Base Act Insurance | 01. The objectives of our review were to: Identify the cost to the U.S. government of insurance coverage purchased under DBA. 02. To assess the act's implementation. | | 01. It is difficult to determine whether all DBA insurance is purchased in a cost-effective manner or if agencies' implementation challenges hinder their effectiveness in providing workers' compensation coverage under DBA. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |

# APPENDIX L

## ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006

| | AGENCY | REPORT NUMBER | DATE | REPORT TITLE | OBJECTIVES | RECOMMENDATIONS | FINDINGS |
|---|---|---|---|---|---|---|---|
| 37 | GAO | GAO-05-233 | 02/01/2005 | Progress in Implementing the Services Acquisition Reform Act (SARA) | 01. GAO was asked to report on progress in implementing SARA's provisions. | | 01. While nearly all the key provisions of SARA are being implemented, some provisions are further along than others. 02. Just over a year after the enactment of SARA, progress made on regulations, guidance, and other implementing actions varies. |
| 38 | GAO | GAO-04-605 | 06/01/2004 | Rebuilding Iraq—Fiscal Year 2003 Contract Award Procedures and Management Challenges | 01. GAO determined whether agencies had complied with competition requirements in awarding new contracts and issuing task orders and evaluated agencies' initial efforts in carrying out contract administration tasks. | 01. We recommend that the Secretary of the Army take the following four actions: Review the out-of-scope task orders for Iraqi media and subject matter experts issued by the Defense Contracting Command/Washington and take any necessary remedial actions. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) | 01. Agencies used sole-source or limited competition approaches to issue new reconstruction contracts, and when doing so, generally complied with applicable laws and regulations. 02. Agencies did not, however, always comply with requirements when issuing task orders under existing contracts. |
| 39 | GAO | GAO-04-902R | 06/01/2004 | Rebuilding Iraq—Resource, Security, Governance, Essential Services, and Oversight Issues | 01. This report focuses on issues associated with resources, security, governance, and essential services. | | 01. Several key challenges will affect the political transition, the pace and cost of reconstruction, and the type of assistance provided by the international community. 02. Given the instability and uncertainty in Iraq, there are also questions about what options and contingency plans are being developed to address these ongoing and future challenges. |
| 40 | GAO | GAO-04-559 | 04/01/2004 | State Dept. Issues affecting Iraq National Congress | 01. GAO was asked to review: The history of the Department of State's funding of INCSF broadcasting activities 02. The key issues affecting State's funding decisions. | | 01. Through their inability to work together to restart Liberty TV, State and INCSF missed a chance to reach the Iraqi people at critical times prior to and during the March 2003 war in Iraq. |
| 41 | GAO | GAO-04-651T | 04/07/2004 | UNITED NATIONS Observations on the Oil for Food Program | 01. GAO reports on its estimates of the revenue diverted from the program. 02. Provides preliminary observations on the program's administration. 03. Describes some challenges in its transfer to the CPA. 04. Discusses the challenges Iraq faces as it assumes program responsibility. | | 01. Inadequate oversight and corruption in the Oil for Food program raise concerns about the Iraqi government's ability to import and distribute Oil for Food commodities and manage at least $32 billion in expected donor reconstruction funds. |
| 42 | GAO | GAO-04-831R | 05/27/2004 | Financial Services: Post-hearing Questions Regarding Recovering Foreign Regimes' Assets (Testimony) | N/A | | |
| 43 | GAO | GAO-04-854 | 07/01/2004 | MILITARY OPERATIONS DoD's Extensive Use of Logistics Support Contracts Requires Strengthened Oversight | 01. As requested GAO assessed DoD's planning in its use of logistics support contracts in contingency operations; determined whether DoD has had contract oversight processes that are adequate to ensure that quality services were provided in an economical and efficient manner. 02. Assessed the extent to which DoD provided trained personnel qualified to oversee its contractors | 01. Emphasize to the heads of DOD components the need to comply with guidance to identify operational requirements that are to be provided by contractors early in the planning process and involve the contractor in the planning, where practicable. If security concerns prevent the involvement of the contractor, direct that unclassified statements of work be developed and provided to the contractor. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) | 01. The effectiveness of DOD's planning to use the logistics support contracts during contingency operations varies widely between the commands that use them and the contracts themselves. 02. DOD's contract oversight processes were generally good, although there is room for improvement. 03. DOD did not have sufficient numbers of trained personnel in place to provide effective oversight of its logistics support contractors. |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 44 | GAO | GAO-04-730T | 04/28/2004 | UNITED NATIONS Observations on the Management and Oversight of the Oil for Food Program | 01. GAO reports on its estimates of the illegal revenue acquired by the former Iraqi regime in violation of UN sanctions. 02. Provides observations on program administration. 03. Describes the challenges facing the CPA and the Iraqi government in administering remaining contracts. 04. Discusses potential issues for further investigation. | | 01. Summaries of internal audit reports pointed to some concerns regarding procurement, coordination, monitoring, and oversight and concluded that OIP had generally responded to audit recommendations. |
| 45 | GAO | GAO-04-880T | 06/16/2004 | UNITED NATIONS Observations on the Oil for Food Program and Iraq's Food Security | 01. GAO reports on its estimates of the illegal revenue acquired by the former Iraqi regime in violation of UN sanctions. 02. Provides observations on program administration. 3. Describes the current and future challenges in achieving food security. | | 01. Evolving policy and implementation decisions on the food distribution system and the worsening security situation have affected the movement of food commodities within Iraq. |
| 46 | GAO | GAO-04-953T | 07/08/2004 | UNITED NATIONS Observations on the Oil for Food Program and Areas for Further Investigation | 01. GAO reports on estimates of the illegal revenue acquired by the former Iraqi regime in violation of UN sanctions. 02. Provides some observations on the administration of the program. 03. Suggests areas for additional analysis and summarizes the status of several ongoing investigations. | | 01. Ongoing investigations of the Oil for Food Program may wish to further examine how the structure of the program enabled the Iraqi government to obtain illegal revenues, the role of member states in monitoring and enforcing the sanctions, actions taken to reduce oil smuggling, and the responsibilities and procedures for assessing price reasonableness in commodity contracts. |
| 47 | GAO | GAO-05-737 | 07/28/2005 | Rebuilding Iraq, Actions Needed To Improve Use of Private Security Providers | 01. GAO evaluated the extent to which U.S. agencies and contractors acquired security services from private providers. 02. The U.S. military and private security providers developed a working relationship, and 03. U.S. agencies assessed the costs of using private security providers on reconstruction contracts. | 01. To assist contractors operating in hostile environments in obtaining security services required to ensure successful contract execution, we recommend that the Secretary of State, the Secretary of Defense, and the Administrator, U.S. Agency for International Development, explore options that would enable contractors to obtain such services quickly and efficiently. Such options may include, for example, identifying minimum standards for private security personnel qualifications, training requirements and other key performance characteristics that private security personnel should possess; establishing qualified vendor lists; and/or establishing contracting vehicles which contractors could be authorized to use. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) | 01. Overall, GAO found that contractors replaced their initial security providers on more than half the 2003 contracts it reviewed. Contractor officials attributed this turnover, in some cases, according to the absence of useful agency-played. 02. Despite the significant role played by private security providers in enabling reconstruction efforts, neither the Department of State, nor DOD nor the U.S. Agency for International Development (USAID) have complete data on the costs of using private security providers. 03. GAO found that the cost to obtain private security providers and security-related equipment accounted for more than 15 percent of contract costs on 8 of the 15 reconstruction contracts it reviewed. |
| 48 | GAO | GAO-05-932R | 09/07/2005 | Rebuilding Iraq, U.S. Assistance for the January 2005 Elections | 01. Report provides information on U.S. assistance to Iraq for the elections and 02. Improvements in the elections process that participating organizations identified for future elections. | | 01. Conference participants identified elections management, media involvement in the elections process, and voter education as areas needing improvement. 02. In addition, participants suggested that the IECI develop a way to address regional differences in voter education. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 49 | GAO | GAO-05-872 | 09/07/2005 | Rebuilding Iraq: U.S. Water and Sanitation Efforts Need Improved Measures for Assessing Impact and Sustained Resources for Maintaining Facilities | 01. Assessment of U.S. activities in the water and sanitation sector including the funding and status of U.S. activities, 02. U.S. efforts to measure progress, 03. the factors affecting the implementation of reconstruction activities, and 04. the sustainability of U.S.-funded projects. | 01. Secretary of State should establish and monitor improved indicators and measures that assess how U.S. efforts are improving water and sanitation services in Iraq and 02. Work with Iraqi ministries to assess and obtain the resources needed to operate and maintain facilities. | 01. State has set broad goals for providing essential services in Iraq, but the lack of sound performance data and measures for the water and sanitation sector present challenges in determining the impact of U.S. projects. 02. USAID-funded surveys report that Iraqis experience low levels of access and satisfaction with water and sanitation services. 03. Poor security and management challenges have adversely affected the U.S. water and sanitation reconstruction program, leading to project delays and increased costs. 04. Other factors that impede progress and increase cost include lack of agreement on project scope, staffing turnover, inflation, unanticipated site conditions, and uncertain ownership of project sites. |
| 50 | GAO | GAO-05-876 | 07/28/2005 | Rebuilding Iraq: Status of Funding and Reconstruction | 01. Report provides information on the funding applied to the reconstruction effort and 02. U.S. activities and progress made in the oil, power, water, and health sectors and key challenges that these sectors face. | | 01. The U.S. has completed projects in Iraq that have helped to restore basic services, such as rehabilitating oil wells and refineries, increasing electrical generation capacity, restoring water treatment plants, and reestablishing Iraqi basic health care services. 02. Reconstruction efforts continue to face challenges such as rebuilding in an insecure environment, ensuring the sustainability of completed projects, and measuring program results. |
| 51 | GAO | GAO-03-1088 | 09/01/2003 | MILITARY OPERATIONS: Fiscal Year 2003 Obligations Are Substantial, but May Result in Less Obligations Than Expected | 01. To examine the adequacy of funding for the Global War on Terrorism (GWOT), we reviewed: The President's fiscal year 2003 budget request for supplemental appropriations, 02. Applicable laws and accompanying reports appropriating funds for GWOT. 03. DoD reports on the obligation of funds. | 01. GAO recommends that the Department of Defense (DOD) take several actions to ensure that the fiscal year 2003 funds appropriated for GWOT are fully utilized, including that the Secretary of Defense review the services' spending plans before transferring additional funds from the Iraqi Freedom Fund to ensure the funds will be obligated as planned. GAO also suggests that, given the results of this review, Congress not provide the $1.4 billion requested by the President for DOD in fiscal year 2004 for continued support of Operations Desert Spring and Northern and Southern Watch since DOD canceled them | 01. While funds obligated by DOD for GWOT, including the war with Iraq, in fiscal year 2003 are substantial, about $39 billion through June 2003, the funds appropriated by Congress appear to be sufficient for fiscal year 2003, and some of the services may not obligate all of the funds they were appropriated for fiscal year 2003. |
| 52 | GAO | GAO-04-305R | 12/18/2003 | Defense Logistics: Preliminary Observations on the Effectiveness of Logistics Activities during Operation Iraqi Freedom (Briefing) | 01. To study a number of issues related to logistics support to deployed forces. | | 01. Although major combat operations during the initial phases of OIF were successful, our preliminary work indicated that there were substantial logistics support problems in the OIF theater. |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 53 | GAO | GAO-04-484 | 04/01/2004 | OPERATION IRAQI FREEDOM Long-standing Problems Hampering Mail Delivery Need To Be Resolved | 01. GAO was directed to review mail delivery to troops stationed in the Middle East. In this report, GAO assesses: The timeliness of mail delivery to and from troops in Operation Iraqi Freedom. 02. How mail delivery issues and problems during this operation compared with those experienced during Operations Desert Shield/Storm in 1991. 03. Efforts to identify actions to resolve problems in establishing mail operations for future contingencies. | 01. GAO is recommending that the Secretary of Defense: implement a new system to accurately track, calculate, and report postal transit times. 2. Consolidate lessons learned from Operation Iraqi Freedom and develop and implement a specific course of action to resolve them. | 01. The timeliness of mail delivery to troops serving in Operation Iraqi Freedom cannot be accurately assessed because the Department of Defense (DoD) does not have a reliable, accurate system in place to measure timeliness. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |
| 54 | GAO | GAO-04-562T | 03/24/2004 | MILITARY PREPOSITIONING Observations on Army and Marine Corps Programs During Operation Iraqi Freedom and Beyond (Testimony) | 01. This testimony describes: The performance and availability of Army and Marine Corps prepositioned equipment and supplies to support Operation Iraqi Freedom (OIF). 02. Current status of the stocks and plans to reconstitute them. 03. Key issues facing the military as it reshapes these programs to support DoD's force transformation efforts. | | 01. The importance of prepositioned stocks was dramatically illustrated during OIF. While they faced some challenges, the Army and Marine Corps relied heavily on prepositioned combat equipment and supplies to decisively defeat the Iraqi military. They both reported that prepositioned stocks were a key factor in the success of OIF. 02. Much of the prepositioned equipment is still being used to support continuing operations in Iraq. 03. In the near term, the Army and Marines must necessarily focus on supporting ongoing OIF operations. While waiting to reconstitute its program, the Army also has an opportunity to address shortfalls and modernize remaining stocks. |
| 55 | GAO | GAO-04-668 | 05/01/2004 | MILITARY OPERATIONS DoD's Fiscal Year 2003 Funding and Reported Obligations in Support of the Global War on Terrorism | 01. This report continues the review of fiscal year 2003 by analyzing obligations reported in support of the Global War on Terrorism and reviews whether the amount of funding received by the military services was adequate to cover DoD's obligations for the war from October 1, 2002, through September 30, 2003. GAO will also review the war's reported obligations and funding for fiscal year 2004. | | 01. In fiscal year 2003, DoD reported obligations of more than $61 billion in support of the Global War on Terrorism. 02. GAO's analysis of the obligation data showed that 64 percent of fiscal year 2003 obligations reported for the war on terrorism went for Operation Iraqi Freedom. 03. Among the DoD components, the Army had the most obligations (46 percent); and among appropriation accounts the operation and maintenance account had the highest level of reported obligations (71 percent). |
| 56 | GAO | GAO-04-915 | 07/01/2004 | MILITARY OPERATIONS Fiscal Year 2004 Costs for the Global War on Terrorism Will Exceed Supplemental, Requiring DoD To Shift Funds from Other Uses | 01. GAO reviewed the adequacy of current funding for fiscal year 2004 war-related activities. 02. Actions DoD is undertaking to cover anticipated shortfalls, if any. 03. GAO is also making observations on efforts to require greater accountability on the use of funds appropriated to DoD for contingency operations. | 01. GAO recommends that the Secretary of Defense revise DoD cost reporting guidance so that large amounts of obligations are not shown in "miscellaneous" categories. | 01. GAO's analysis suggests that anticipated costs will exceed the supplemental funding provided for the war by about $12.3 billion for the current fiscal year. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |

# APPENDIX L

## ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006

| | AGENCY | REPORT NUMBER | DATE | REPORT TITLE | OBJECTIVES | RECOMMENDATIONS | FINDINGS |
|---|---|---|---|---|---|---|---|
| 57 | GAO | GAO-04-1031 | 09/01/2004 | MILITARY PERSONNEL. DoD Needs to Address Long-term Reserve Force Availability and Related Mobilization and Demobilization Issues | 01. This review specifically examined the extent to which: DoD's implementation of a key mobilization authority and personnel policies affect reserve force availability. 02. The Army was able to execute its mobilization and demobilization plans efficiently. 03. DoD can manage the health of its mobilized reserve forces. | 01. GAO recommends that DOD develop a strategic framework with personnel policies linked to human capital goals, update planning assumptions, determine the most efficient mobilization support options, update health guidance, set a timeline for submitting health assessments electronically, and improve medical oversight. | 01. DoD's implementation of a key mobilization authority to involuntarily call up reserve component members and personnel policies greatly affects the numbers of reserve members available to fill requirements. 02. The Army was not able to efficiently execute its mobilization and demobilization plans, because the plans contained outdated assumptions concerning the availability of facilities and support personnel. |
| 58 | GAO | GAO-05-79 | 01/01/2005 | ARMY NATIONAL GUARD. Inefficient, Error-Prone Process Results in Travel Reimbursement Problems for Mobilized Soldiers | 01. GAO was asked to determine: The impact of the recent increased operational tempo on the process used to reimburse Army Guard soldiers for travel expenses and the effect that travel reimbursement problems have had on soldiers and their families. 02. The adequacy of the overall design of controls over the processes, human capital, and automated systems relied on for Army Guard travel reimbursements. 03. Whether the Department of Defense's (DoD) current efforts to automate its travel reimbursement process will resolve the problems identified. | 01. GAO makes 23 recommendations to address Army Guard travel reimbursement weaknesses in the areas of process, human capital, and systems. 02. GAO also recommends that DoD ensure that its longer term system improvement efforts include complete and lasting solutions to the identified weaknesses. | 01. Mobilized Army Guard soldiers have experienced significant problems getting accurate, timely, and consistent reimbursements for out-of-pocket travel expenses. 02. Guard soldiers in our case study units reported a number of problems they and their families endured due to delayed or unpaid travel reimbursements, including debts on their personal credit cards, trouble paying their monthly bills, and inability to make child support payments. 03. With respect to human capital, GAO found a lack of oversight and accountability and inadequate training. |
| 59 | GAO | GAO-05-120 | 11/01/2004 | DEFENSE HEALTH CARE. Force Health Protection and Surveillance Policy Compliance Was Mixed, but Appears Better for Recent Deployments | 01. GAO was asked in November 2003 to also determine the extent to which the services met DoD's policies for Operation Iraqi Freedom (OIF) and, where applicable, compare results with OEF/OJG. 02. What steps DoD has taken to establish a quality assurance program to ensure that the military services comply with force health protection and surveillance policies. | | 01. Overall compliance with DoD's force health protection and surveillance policies for service members that deployed in support of OIF varied by service, installation, and policy requirement. 02. Overall, Army and Air Force compliance for sampled servicemembers for OIF appears much better compared to OEF and OJG. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao. gov/docsearch/pastweek.html) |
| 60 | GAO | GAO-05-201 | 04/01/2005 | INTERAGENCY CONTRACTING. Problems with DOD's and Interior's Orders to Support Military Operations | 01. We reviewed the process that the Department of Defense (DoD) used to acquire interrogation and certain other services through the Department of the Interior to support military operations in Iraq. On behalf of DoD, Interior issued 11 task orders, valued at over $66 million, on an existing contract. | 01. A number of corrective actions are already underway, such as clarifying policies and adding training requirements. GAO makes recommendations on steps that Interior and DoD should take to further refine their efforts. | 01. DoD, faced with an urgent need for interrogation and other services in support of military operations in Iraq, turned to the Department of the Interior for contracting assistance. Numerous breakdowns occurred in the issuance and administration of the orders for these services. 02. A lack of effective management controls—in particular insufficient management oversight and a lack of adequate training—led to the breakdowns. 03. In response to the above concerns, Interior and DoD have taken actions to strengthen management controls. |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 61 | GAO | GAO-05-275 | 04/01/2005 | DEFENSE LOGISTICS Actions Needed to Improve the Availability of Critical Items during Current and Future Operations | 01. Assessing what supply shortages were experienced by U.S. forces in Iraq between October 2002 and September 2004 and what impact the shortages had on their operations. 02. What primary deficiencies in the supply system contributed to any identified supply shortages. 03. What actions DoD has taken to improve the timely availability of supplies for current and future operations. | 01. This report contains several recommendations to the Secretary of Defense directing that actions, such as ensuring the accuracy of Army war reserve requirements and developing and exercising deployable distribution capabilities, be taken to improve DoD's system for supplying items to U.S. forces. | 01. U.S. troops experienced shortages of seven of the nine items GAO reviewed. 02. The documented impact of these shortages varied between combat units. 03. GAO identified three systemic deficiencies that contributed to shortages of the reviewed items, including inaccurate Army war reserve spare parts requirements and ineffective distribution. |
| 62 | GAO | GAO-05-346T | 02/15/2005 | UNITED NATIONS Oil for Food Program Audits | 01. GAO provides information on United Nations' Office of Internal Oversight Services (OIOS) background, structure, and resources. 02. Highlights the findings of the internal audit reports. 03. Discusses limitations on the audits' coverage. | | 01. OIOS' audits and summary reports revealed deficiencies in the management and internal controls of the Oil for Food Program. However, OIOS did not examine certain headquarters functions—particularly OIP's oversight of the contracts for central and southern Iraq that accounted for 59 percent or almost $40 billion in Oil for Food proceeds. 02. UN management and the Office of the Iraq Program prevented OIOS from reporting its audit results directly to the Security Council. |
| 63 | GAO | GAO-05-392T | 03/02/2005 | UNITED NATIONS Sustained Oversight Is Needed for Reforms to Achieve Lasting Results | 01. GAO provides observations on areas for UN reform based on our 2004 report and our continuing review of the Oil for Food program, including our analysis of internal audit reports and other documents. | | 01. The United Nations needs sustained oversight at all levels of the organization to achieve lasting results on its reform agenda. 02. At the program level, management reviews that compare actual performance to expected results are critical elements of effective oversight and accountability. 03. A strong internal audit function provides additional oversight and accountability through independent assessments of UN activities, as demonstrated by audits of the UN Oil for Food program. |
| 64 | GAO | GAO-05-680R | 06/27/2005 | Opportunities Exist to Improve Future Comprehensive Master Plans for Changing U.S. Defense Infrastructure Overseas | 01. This report discusses the extent to which: OSD has provided sufficient guidance to overseas regional commands to meet the reporting requirements contained in congressional mandates and as suggested by GAO. 02. Overseas regional commands complied with the reporting requirements and in doing so, provided information in a complete, clear, and consistent manner. 03. Whether improvements in guidance and reporting were needed. | 01. We are making recommendations to the Secretary of Defense that are intended to make future comprehensive master plans more complete, clear, and consistent to facilitate annual review and oversight by Congress and other users of the plans. | 01. The scope of OSD's guidance issued to date generally exceeded the reporting requirements established by Congress for the comprehensive master plans and included most additional reporting elements previously recommended by us, except for residual value. 02. The overseas regional commands generally complied with the reporting requirements defined by OSD, and by extension of Congress, but varied in the extent to which they provided complete, clear, and consistent information in their master plans. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 65 | GAO | GAO-05-125 | 02/01/2005 | MILITARY PAY Gaps in Pay and Benefits Create Financial Hardships for Injured Army National Guard and Reserve Soldiers | 01. Provide perspective on the nature of pay deficiencies in the key areas of overall environment and management controls, processes, and systems. 02. GAO also assessed whether recent actions the Army has taken to address these problems will offer effective and lasting solutions. | 01. GAO makes 20 recommendations for immediate actions including (1) establishing comprehensive policies and procedures, (2) providing adequate infrastructure and resources, and (3) making process improvements to compensate for inadequate, stovepiped systems. 02. In addition, GAO recommends two actions, as part of longer term system improvement initiatives, to integrate the Army's order writing, pay, personnel, and medical eligibility systems. | 01. Injured and III Reserve component soldiers—who are entitled to extend their active duty service to receive medical treatment—have been inappropriately removed from active duty status in the automated systems that control pay and access to medical care. 02. The Army's process for extending active duty orders for injured soldiers lacks an adequate control environment and management controls. |
| 66 | GAO | GAO-05-293 | 05/01/2005 | DEFENSE MANAGEMENT Processes to Estimate and Track Equipment Reconstitution Costs Can Be Improved | 01. GAO reviewed this process for the fiscal year 2004 supplemental budget to determine the extent to which the process produced reliable estimates of reconstitution requirements in the fiscal year 2004 supplemental budget. 02. Whether DoD is accurately tracking and reporting reconstitution costs. | | 01. DoD's two-phased process to develop its fiscal year 2004 equipment reconstitution cost estimates contained weaknesses that produced errors which may result in misstatements of future-year reconstitution cost requirements. 02. The model DoD used to estimate costs in the first phase of the process generated unreliable estimates DoD has not accurately tracked and reported its equipment reconstitution cost because the services are unable to segregate equipment reconstitution from other maintenance requirements as required. |
| 67 | GAO | GAO-05-775 | 08/11/2005 | Defense Logistics: DOD Has Begun to Improve Supply Distribution Operations, but Further Actions Are Needed to Sustain These Effort | 01. To what extent has DoD defined the desired end state for its initiatives and identified goals, resources, and timeframes? 02. How successful have logistics initiatives been to date and what are the challenges/barriers for broader implementation? 03. To what extent are DoD's initiatives integrated and do they complement the department's overall force transformation plans? 04. To what extent have these initiatives improved the effectiveness of support to the warfighter? | 01. We recommend that the Secretary of Defense take the following actions: Clarify the responsibilities, accountability, and authority between the DPO and Defense Logistics Executive; 02. Issue a directive to institute these clarifications; 03. Direct that improvements be made in DoD's logistics transformation strategy; and 04. Address underfunding of new communications and tracking systems. | 01. Two of DoD's five distribution initiatives GAO reviewed have been successful enough to warrant application to future operations, but the future of the other three is less certain because they lack funding or other support. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |
| 68 | GAO | GAO-05-882 | 09/21/2005 | Global War on Terrorism: DOD Needs to Improve the Reliability of Cost Data and Provide Additional Guidance to Control Costs | 01. Assess whether DoD's reported war costs are based on reliable data, 02. The extent to which DoD's existing financial management policy is applicable to war spending, and 03. Whether DoD has implemented cost controls as operations mature. | 01. Undertake a series of steps to ensure that reported GWOT costs are reliable, 02. Expand its financial management regulation for contingency operations to include contingencies as large as GWOT, and 03. Establish guidelines to control costs. | 01. GAO found numerous problems in DoD's processes for recording and reporting costs for GWOT, raising significant concerns about the overall reliability of DoD's reported cost data. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |

**ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006**

| | AGENCY | REPORT NUMBER | DATE | REPORT TITLE | OBJECTIVES | RECOMMENDATIONS | FINDINGS |
|---|---|---|---|---|---|---|---|
| 69 | GAO | GAO-06-179T | 10/18/2005 | REBUILDING IRAQ Enhancing Security, Measuring Program Results, and Maintaining Infrastructure Are Necessary to Make Significant and Sustainable Progress | 01. In this testimony, GAO discusses: The funding used to rebuild and stabilize Iraq. 02. The challenges that the United States faces in its rebuilding and stabilization efforts. | | 01. The United States faces three key challenges in stabilizing and rebuilding Iraq: The security environment and the continuing strength of the insurgency have made it difficult for the United States to transfer security responsibilities to Iraqi forces and to engage in rebuilding efforts. 02. Inadequate performance data and measures make it difficult to determine the overall progress and impact of U.S. reconstruction efforts. 03. The U.S. reconstruction program has encountered difficulties with Iraq's ability to maintain new and rehabilitated infrastructure projects and to address maintenance needs in the water, sanitation, and electricity sectors. |
| 70 | GAO | GAO-06-428T | 02/08/2006 | Rebuilding Iraq: Stabilization, Reconstruction, and Financing Challenges | 01. To discuss the challenges that the United States faces in its rebuilding and stabilization efforts. 02. To discuss the challenges that the Iraqi government faces in financing future requirements. | 01. Secretary of State address this issue of measuring progress and impact in the water and sanitation sector. | 01. Inadequate performance data and measures make it difficult to determine the overall progress and impact of U.S. reconstruction efforts. The United States has set broad goals for providing essential services in Iraq, but limited performance measures present challenges in determining the overall impact of U.S. projects. Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html |
| 71 | GAO | GAO-06-274 | 06/01/2006 | Lack of a Synchronized Approach between the Marine Corps and Army Affected the Timely Production and Installation of Marine Corps Truck Armor | 01. Determine the extent to which truck armor was produced and installed to meet identified requirements. 02. Identify what factors affected the time to provide truck armor. 03. Identify what actions the Marine Corps and DoD have taken to improve the timely availability of truck armor. | 01. Establish a process for sharing information on developing materiel solutions. 02. Clarify the point at which the joint requirements process should be utilized. | |
| 72 | GAO | GAO-06-330 | 04/01/2006 | Lessons Learned from Oil for Food Program Indicate the Need to Strengthen UN Internal Controls and Oversight Activities | 01. To assess the program's control environment 02. To assess key elements of the other internal control standards | 01. Ensure that UN programs with considerable financial risk apply internationally accepted internal control standards 02. Strengthen internal controls throughout the UN, based on lessons from the Oil for Food program. | |
| 73 | GAO | GAO-06-697T | 04/25/2006 | REBUILDING IRAQ: Governance, Security, Reconstruction, and Financing Challenges | 01. Undertake a challenging and costly effort to stabilize and rebuild Iraq following multiple wars and decades of neglect by the former regime. | 01. It is important that the United States continue training and equipping Iraqi security forces and, more importantly, ensuring that these forces have the logistical capabilities to support and sustain themselves. 02. The United States along with the international community should also help Iraqis develop the budgeting and administrative tools they need to run their national and provincial governments. 03. Transparency and accountability mechanisms are essential given the legacy of corruption inherited from the previous regime. 04. Efforts should also be taken to ensure that Iraqis are capable of maintaining power plants, water treatment facilities, and other U.S.-funded infrastructure. | 01. Iraqis have increasingly participated in the political process 02. Iraq's economy is growing and projects seek to improve essential services 03. Sectarian divisions and immediate challenges will confront Iraq's permanent government 04. Sectarian divisions delay government formation Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 74 | GAO | GAO-06-711T | 05/02/2006 | Oil for Food Program Provides Lessons for Future Sanctions and Ongoing Reform | 01. Assess the control environment the UN established for managing the sanctions and Oil for Food program. 02. Assess other key internal control elements | 01. Ensure that UN programs with considerable financial risk apply internationally accepted internal control standards. 02. Strengthen internal controls throughout the UN, based on the lessons from Oil for Food program | 01. The UN–the Security Council, the Secretariat, and member states–established a weak control environment for the Oil for Food program at the beginning. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) |
| 75 | GAO | GAO-06-865T | 06/13/2006 | Actions Still Needed to Improve the Use of Private Security Providers | 01. To address the extent to which coordination between the U.S. military and private security providers has improved since GAO's 2005 report. 02. To address the ability of private security providers and to the Department of Defense (DoD) to conduct comprehensive background screenings of employees. 03. To address the extent to which U.S. or international standards exist for establishing private security provider and employee qualifications. | 01. Identifying minimum standards for private security personnel qualifications. 02. Identifying training requirements and other key performance characteristics that private security personnel should possess. 03. Establishing qualified vendor lists. 04. Establish on the contracting vehicles which contractors could be authorized to use. | 01. Private security providers continue to enter the battle space without coordinating with the U.S. military, putting both the military and security providers at a greater risk for injury. 02. U.S. military units are not trained, prior to deployment, on the operating procedures of private security providers in Iraq and the role of the Reconstruction Operations Center, which is to coordinate military-provider interactions. |
| 76 | GAO | GAO-06-1094T (GAO-06-673C) | 09/11/2006 | Stabilizing Iraq: An Assessment of the Security Situation | 01. What political, economic, and security conditions must be achieved before the United States can draw down and withdraw? 02. Why have security conditions continued to deteriorate even as Iraq has met political milestones, increased the number of trained and equipped forces, and increasingly assumed the lead for security? 03. If existing U.S. political, economic, and security measures are not reducing violence in Iraq, what additional measures, if any, will the administration propose for stemming the violence? | 01. Complete the strategy by addressing all six characteristics of an effective national strategy in a single document. | |
| 77 | GAO | GAO-06-788 | 07/01/2006 | Rebuilding Iraq: More Comprehensive National Strategy Needed to Help Achieve U.S. Goals | 01. Assesses the evolving U.S. national strategy for Iraq. 02. Evaluates whether the NSVI and its supporting documents address the desirable characteristics of an effective national strategy developed by GAO in previous work. | 01. Undertake a series of steps to ensure that the services' reported GWOT costs are accurate and reliable. 02. Direct the Office of the Under Secretary of Defense (Comptroller) to oversee the services' efforts and to develop a systematic process to review and test the reliability of the overall GWOT reports. 03. Expand the department's financial management regulation for contingency operations to include contingencies as large as GWOT. 04. Establish guidelines to control costs and require the services to keep the Comptroller's office informed of their efforts in this area. | |
| 78 | GAO | GAO-06-885T | 07/18/2006 | Global War on Terrorism: Observations on Funding, Costs, and Future Commitments | 01. To discuss the funding Congress has appropriated to the Department of Defense (DoD) and other U.S. government agencies for GWOT-related military operations and reconstruction activities since 2001. 02. To discuss costs reported for operations and activities and the reliability of DoD's reported costs. 03. To discuss issues with estimating future U.S. financial commitments associated with continued involvement in GWOT. | | 01. Neither DoD nor the Congress reliably know how much the war is costing and how appropriated funds are being used or have historical data useful in considering future funding needs |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 79 | GAO | GAO-06-928R | 09/05/2006 | Defense Logistics: Changes to Stryker Vehicle Maintenance Support Should Identify Strategies for Addressing Implementation Challenges. | | 01. Develop strategies to enable the Army to recruit and retain the additional soldiers needed to implement the changes, in light of existing personnel challenges. (Due to space constraints, some information have been left out. To view the complete set, please access the official document found on the GAO website: http://www.gao.gov/docsearch/pastweek.html) | 01. The Army's change from contractor personnel to soldiers conducting maintenance on the Stryker vehicle may not fully achieve its intended outcome of increasing the brigade's flexibility to perform in different types of combat operations. |
| 80 | GAO | GAO-06-953T | 07/11/2006 | Rebuilding Iraq: More Comprehensive National Strategy Needed to Help Achieve U.S. Goals and Overcome Challenges | 01. Discuss the extent to which the NSVI and its supporting documents address the six characteristics of an effective national strategy. 02. Assess how security, political, and economic factors will affect achieving the U.S. strategy for Iraq. | 01. Focus on the need to improve the U.S. strategy for Iraq, not just the NSVI. | 01. The November 2005 NSVI and supporting documents represent the results of efforts to improve the strategic planning process for the challenging and costly U.S. mission in Iraq. Although the strategy is an improvement over earlier efforts, it is incomplete even when considered in the context of all supporting documents, both classified and unclassified. |
| 81 | GAO | GAO-06-1130T | 09/28/2006 | Rebuilding Iraq: Continued Progress Requires Overcoming Contract Management Challenges | 01. Discuss the overall progress that has been made in rebuilding Iraq. 02. Describes challenges faced by DOD in achieving successful outcomes on individual projects. | | 01. Overall, the United States generally has not met its goals for reconstruction activities in Iraq with respect to the oil, electricity, and water sectors. As of August 2006, oil production is below the prewar level, and the restoration of electricity and new or restored water treatment capacity remain below stated goals. One-third of DoD's planned construction work still needs to be completed and some work is not planned for completion until late 2008. Continuing violence in the region is one of the reasons that DOD is having difficulty achieving its goals. |
| 82 | GAO | GAO-06-1132 | 09/01/2006 | Iraq Contract Costs: DoD Consideration of Defense Contract Audit Agency's Findings | 01. Determine if the costs identified by DCAA as questioned or unsupported; 02. Determine what actions DOD has taken to address DCAA audit findings, including the extent funds were withheld from contractors. | | 01. Defense Contract Audit Agency audit reports issued between February 2003 and February 2006 identified $2.1 billion in questioned costs and $1.4 billion in unsupported costs on Iraq contracts. DCAA defines questioned costs as costs that are unacceptable for negotiating reasonable contract prices, and unsupported costs as costs for which the contractor has not provided sufficient documentation. This information is provided to DoD for its negotiations with contractors. Based on information provided by DCAA, DoD contracting officials have taken actions to address $1.4 billion in questioned costs. |
| 83 | SIGIR | 04-001 | 06/25/2004 | Coalition Provisional Authority Coordination of Donated Funds | 01. Determine whether the CPA processes by which reconstruction priorities are established and approved provide adequate transparency and coordination in the allocation of donated funds to the reconstruction of Iraq. | 01. We recommend the CPA's Senior Advisor coordinate with the Ministry of Planning and development Cooperation to document procedures to identify and track projects to be funded from donated funds, account for donated equipment and material, and submit quarterly updates on the progress of projects financed with donated funds. 02. We also recommend the CPA Senior Advisor coordinate with the CPA Program Management Office to develop and document a Memorandum of Understanding that describes how the offices will share information on reconstruction projects. | 01. No process developed for tracking or coordinating internationally funded projects w/other CPA reconstruction efforts. 02. There was little guidance provided to the Iraqi Ministries on maintaining adequate supporting documentation that describes the reconstruction efforts to be funded from donated funds. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 84 | SIGIR | 04-002 | 06/25/2004 | Management of Personnel Assigned to the Coalition Provisional Authority in Baghdad, Iraq | 01. Determine whether CPA had control over and insight into the number of civilians assigned to CPA in Baghdad, including both U.S. Government and contractor personnel and whether there were lessons to be learned from CPA's management of civilian personnel in a post-war coalition environment. | | 01. CPA/HRM-Forward did not have accurate account of civilian personnel assigned to its operations. 02. Factors inhibiting accurate information: A. existence of multiple entry POE into CPA Baghdad, B. failure of organizations within CPA to follow published procedures regarding in/out-processing, C. short-term nature of assignments, D. absence of interlinked civilian personnel database. |
| 85 | SIGIR | 04-003 | 06/25/2004 | Federal Deployment Center Forward Operations at the Kuwait Hilton | 01. Determine whether the CPA, efficiently and effectively operated FDC-Forward. Specifically, objectives were to: Determine whether FDC-Forward met the purpose for which it was established by Department of Army Execution Order. 02. Established policy to limit the use of FDC-Forward facility to authorized personnel. | 01. We recommend that the CPA Deputy Chief of Staff Require the Administration Contract Officer (ACO) to conduct a detailed review of contractor cost reports. 02. We recommend that the CPA Deputy Chief of Staff relocate living quarters for the Director, RSO&I from an individual room in the main hotel to a room in a villa, saving $101,000 annually. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. FDC-Forward met purpose established by DAEO. 02. No CPA policy existed for usage leading to inefficient use of CPA resources. Specifically, CPA failed to: A. minimize number of personnel for its operations to ensure cost limited to authorized users. B. establish defined policy identifying persons eligible to use FDC facilities. |
| 86 | SIGIR | 04-006 | 07/21/2004 | Corporate Governance for Contractors Performing Iraq Reconstruction Efforts | 01. Determine adequacy and effectiveness of corporate self-governance programs of contractors awarded contracts on task orders funded by the "Emergency Supplemental Appropriations Act for the Defense and Reconstruction of Iraq." | | 01. Review of five major contracts reveal that viable programs exist at each of those contractors. |
| 87 | SIGIR | 04-005 | 07/23/2004 | Award of Sector Design-Build Construction Contracts | 01. Evaluate procedures used when awarding sector contracts. Specifically, evaluated whether competitive procedures used to award contracts to rebuild Iraqi infrastructure. | | 01. Except that competition generally limited to designated countries, DoD Components used competitive procedures required by FAR to award Design-Build contracts for each sector. |
| 88 | SIGIR | 04-007 | 07/26/2004 | Oil For Food Cash Controls for the Office of Project Coordination in Erbil, Iraq | 01. Determine if CPA established and maintained appropriate policies and procedures for accounting, controlling, and monitoring the transfer of $1.5B in cash to the Kurdish Regional Government as part of OFF program. | 01. We recommend that the Deputy General of the Office of Project Coordination review, validate, and approve cash transfer procedures for the use of local foreign-national couriers before contracting for those types of services. | 01. CPA did establish and implement appropriate procedures for accounting, controlling and monitoring transfer of cash to the Kurdish Govt. 02. However, CPA did not obtain, validate, review, and approve cash transfer procedures for using foreign-national couriers to transfer cash w/in Erbil. |
| 89 | SIGIR | 04-011 | 07/26/2004 | Audit of the Accountability and Control of Materiel Assets of the Coalition Provisional Authority in Baghdad | 01. Evaluate the effectiveness of policies, procedures, and property accountability measures used to account for and control materiel at CPA branch offices, headquarters, and warehouse locations. | 01. We recommend the Commander, Defense Contract Management Agency, Iraq ensure an accurate property control system analysis is performed after ongoing corrective actions are completed. 02. We recommended the Commander, Defense Contract Management Agency, Iraq conduct a thorough review of Coalition Provisional Authority property in Baghdad, Iraq to locate the missing property. Upon completion of the review, the Defense Contract Management Agency should seek to recover the cost of missing equipment from the responsible personnel. Further, the Defense Contract Management Agency should initiate appropriate recovery actions from Kellogg Brown & Root, if it failed to fulfill its contractual obligations. | 01. Inadequate / missing property accounting procedures in place. Specifically, KBR could not account for 34% of property items surveyed. 02. KBR did not effectively manage government property as it did not properly control CPA property items and its property records were not sufficiently accurate or available to account for CPA equipment items. 03. Project that property valued at more than $18.6M was not accurately accounted for. |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 90 | SIGIR | 04-013 | 07/27/2004 | Coalition Provisional Authority's Contracting Processes Leading Up To and Including Contract Award | 01. Evaluate the procedures used by the CPA Contracting Activity to award contracts. Specifically, evaluate policies and procedures associated with acquisition planning, source selection, use of competition, and contract negotiations. | 01. We recommended the Head of Contracting Activity request the Defense Contract Audit Agency perform a post-award audit of contract DABV01-03-C-0015, the National Currency Exchange Program. | 01. Contract files were missing and/or incomplete. 02. Contract officers did not always ensure that contract prices were fair and reasonable, contractors were capable of meeting delivery schedules, and payments were made in accordance with contract requirements. CPA Contracting Activity did not issue standard operating procedures or develop an effective contract review, tracking, and monitoring system. 03. CPA not able to accurately report number of contracts actually awarded and inability to demonstrate the transparency required of the CPA when it awarded contracts using DFI funds. |
| 91 | SIGIR | 04-004 | 07/28/2004 | Task Orders Awarded by the Air Force Center for Environmental Excellence in Support of the Coalition Provisional Authority | 01. Evaluate policies and procedures used by the CPA, the CPA Program Management Office (PMO), and AFCEE to award Iraqi reconstruction task orders under the AFCEE Indefinite Delivery/Indefinite Quantity (IDIQ) contracts. Specifically, we evaluated those policies and procedures associated with acquisition planning, source selection, use of free and open competition, and contract negotiation. | 01. The CPA's successor agency with responsibility for reconstruction of Iraq should execute a Memorandum of Agreement with AFCEE to clarify the scope of projects that AFCEE is expected to support. The MOA should specify contractor administration responsibilities. As necessary, the MOA should be updated so that it accurately reflects the business relationship between the CPA's successor and AFCEE. | 01. AFCEE's role has expanded beyond the original role envisioned by DoD and the CPA which was the urgent reconstruction supporting the New Iraqi Army ($236.6M). 02. AFCEE has awarded $439M task orders supporting NIA and also awarded 3 TrOs ($42M) unrelated to NIA support. |
| 92 | SIGIR | 04-009 | 07/28/2004 | CPA Comptroller Cash Management Controls Over DFI | 01. Determine whether CPA instituted and used appropriate policies and procedures in accounting for, handling, monitoring, and controlling cash. | 01. We recommend that the Director of the Iraq Reconstruction Management Office, the successor to the Coalition Provisional Authority, require the Comptroller to establish adequate internal controls including: 1. Implement a single set of existing standards such as the DoD FMR to control the use of DFI. 02. Standardize the requirements for clearing the funds. 03. Establish oversight of the division level agents. 04. Provide clear guidance on CERP and R3P Fund accountability. 05. Implement consistency between guidance and agent appointment letters. | 01. CPA created policies that did not establish effective funds control and accountability over $600M in DFI funds held as cash. Specifically: Proper cash accountability was not maintained. 02. Physical security was inadequate. 03. Fund agent records were not complete. 04. Fund managers' responsibilities and liabilities were not properly assigned. |
| 93 | SIGIR | 04-008 | 07/30/2004 | Coalition Provisional Authority Control Over Seized and Vested Assets | 01. Determine whether the CPA implemented effective safeguards to ensure accountability and control for the seized and vested assets. Specifically, our objectives were to determine whether the CPA had adequate and effective policies and procedures in place to prevent fraud, waste, and abuse in the management of seized and vested funds, in the allocation, distribution, and controls of Iraqi non-cash assets, and whether all seized and vested assets were used for the benefit of the Iraqi people. | 01. The Facilities Management Office review all outstanding receipts for borrowed assets and determine where the assets are located. Ensure that the personnel signed as being responsible for the assets have not redeployed and that the locations of the assets are known. 02. The Facilities Management Office provide the Ministry of Culture with hand receipts for seized assets signed out by individuals or organizations. 03. The Comptroller's office ensure documentation approving the use and disbursement of funds. | 01. Facilities Management Office personnel did not adequately manage, secure, and safeguard non-cash assets in compliance w/CPA established policies and procedures. Inventory was not performed to determine non-cash assets in CPA custody. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 94 | SIGIR | 05-001 | 10/22/2004 | Coalition Provisional Authority Control of Appropriated Funds | 01. Examine whether processes used to identify, review, and validate requirements were reasonable and supportable. | | 01. CPA had adequate controls to identify, review, and validate the proposed uses of appropriated funds for its operational requirements and that those funds were approved for the purposes intended. |
| 95 | SIGIR | 05-002 | 10/25/2004 | Accountability and Control of Materiel Assets of the Coalition Provisional Authority in Kuwait | 01. Evaluate the effectiveness of policies, procedures, and property accountability measures used to account for and control materiel at CPA branch offices, headquarters, and warehouse locations. | 01. We recommend the Commander, Defense Contract Management Agency, Iraq; Ensure an accurate property control system analysis is performed after ongoing corrective actions are completed. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. IG projected that KBR could not account for 42.8% of property items valued at more than $3.7M. Cause: KBR did not effectively manage government property. |
| 96 | SIGIR | 05-003 | 11/23/2004 | Task Order 0044 of the Logistics Civilian Augmentation Program III Contract | 01. Determine whether CPA management efficiently and effectively managed the LOGCAP III contract to provide for logistics and life support for personnel assigned to the CPA mission. | | 01. The ACO did not receive sufficient or reliable cost information to effectively manage TO 0044 02. The lack of certified billing or cost and schedule reporting systems hampered the ACO from effectively monitoring contract costs. 03. Due to the lack of contractor provided detailed cost information to support actual expenses incurred, resource managers were unable to accurately forecast funding requirements to complete TO 0044. |
| 97 | SIGIR | 05-004 | 01/30/2005 | Oversight of Funds Provided to Iraqi Ministries through the National Budget Process | 01. Determine whether the CPA established and implemented adequate managerial, financial, and contractual controls over DFI disbursements provided to interim Iraqi ministries through the national budget process. | | 01. The CPA provided less than adequate controls for approximately $8.8 billion in DFI funds provided to Iraqi ministries through the national budget process. |
| 98 | SIGIR | 05-006 | 04/30/2005 | Control of Cash Provided to South-Central Iraq | 01. Determine whether disbursing officers in selected locations in southern Iraq complied with applicable guidance and properly controlled and accounted for DFI cash assets and expenditures. | 01. We recommend that the Commander, Joint Area Support Group - Central, require these actions of the Development Fund for Iraq Account Manager: Scrutinize, verify, and investigate Statements of Agent Officer's Account maintained to identify statement errors, omissions, inaccuracies, and incompleteness. 02. Ensure that the Statement of Agent Officer's Account documentation is used for recording all transfers of cash between agents and the total amount of money provided to Division Level Agents. 03. Initiate actions to resolve instances of noncompliance. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. The DFI Account Manager's office did not maintain full control and accountability for approximately $119.9 million of DFI cash issued to South-Central Region paying agents in support of RRRP projects. 02. South-Central Region paying agents and the DFI Account Manager cannot properly account for approximately $96.6 million in cash and receipts. |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 99 | SIGIR | 05-007 | 04/30/2005 | Administration of Iraq Relief and Reconstruction Fund Contract Files | 01. Evaluate whether contracts awarded by the PCO for Iraq relief and reconstruction efforts contain adequately prepared statements of work, clearly negotiated contract terms, and specific contract deliverables. | 01. We recommend that the Commander, Joint Contracting Command – Iraq, or Director, Project and Contracting Office, respectively, Ensure that hardcopy and electronic contract files are properly maintained to attain availability, completeness, consistency, and reliability of the files. 02. Develop and implement transitional operating procedures to ensure the efficient transition of contract files between departing and successor contracting offices. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. The 37 contracts and associated contract files reviewed at PCO CA, valued at more than $184 million, were not being adequately maintained to fully support the administration relating to the performance of contract administration processes. 02. Further, the PCO CA could not produce 21 percent, or 10, of the 48 randomly selected contract files for review. |
| 100 | SIGIR | 05-008 | 04/30/2005 | Administration of Contracts Funded by the Development Fund for Iraq | 01. Determine whether the PCO complied with the Minister of Finance, Iraqi Interim Government, memorandum, "Administration of Development Fund for Iraq (DFI)-Funded Contracts," June 15, 2004. Specifically, determine whether the Director, PCO, effectively implemented the assigned responsibilities under the Memorandum to monitor and confirm contract performance, certify and/or make payments, and administer contracts or grants funded with monies from the DFI. | 01. We recommend that the Chief of Mission of the United States Embassy Baghdad and Commander, Multi-National Force – Iraq: Define and assign the Project and Contracting Office and Joint Area Support Group-Central Comptroller roles, responsibilities, and methods to effectively manage and accurately determine the current value of obligations, payments, and unpaid obligations for DFI contracts. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. The PCO did not fully comply with the requirements described in the memorandum from the Iraqi Interim Government Minister of Finance to the Director, PMO, to monitor DFI contract administration processes. 02. The PCO and the JASG-C Comptroller could not accurately identify the current value of obligations, payments, and unpaid obligations for DFI contracts. However, accounts appeared to be made in a timely manner. 03. Additionally, the PCO lacked the necessary controls and adequate documentation to effectively perform its responsibilities to monitor and administer contracts funded by the DFI. |
| 101 | SIGIR | 05-005 | 04/20/2005 | Compliance with Contract No. W91150-04-C-0003 Awarded to Aegis Defence Services Limited | 01. Determine whether the contractor is complying with the terms of the contract. Specifically, determine whether the contractor is providing adequate services, valid documentation, and proper invoices as required in the contract. | 01. We recommend that the Director, Project and Contracting Office – Iraq: Ensure that Aegis Defence Services Limited is in compliance with the terms and conditions of Contract No.W91150-04-C-0003. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. Aegis did not fully comply with all requirements in five areas of the contract. 02. Also, Aegis was not fully performing several specific responsibilities required by the contract in the areas of personal security detail validation, regional operations centers, and security escorts and movement control. 03. Further, we identified deficiencies in the monitoring of the contract by the Project and Contracting Office (PCO). |
| 102 | SIGIR | SIGIR-05-021 | 10/24/2005 | Management of Iraq Relief and Reconstruction Fund Programs: Cost-to-Complete Estimate Reporting | 01. The objective of this audit was to determine the adequacy of procedures and processes used to estimate and report the costs to complete for projects funded with IRRF funds. | 01. We recommend that the Director of the IRMO formulate its cost-to-complete action plan by issuing a formal policy that finalizes consistent procedures across all supporting IRRF organizations for the collection and compilation of the cost-to-complete information required by Section 2207 of Public Law 108-106. | 01. IRMO has made important progress toward implementing cost-to-complete action cost-to-complete data and has an action plan in place to provide such data on a continuing basis. |
| 103 | SIGIR | SIGIR-05-014 | 10/13/2005 | Management of Commander's Emergency Response Program for Fiscal Year 2004 | 01. The overall objective of this audit was to evaluate the adequacy of controls over Commander's Emergency Response Program (CERP) funds. Specifically, SIGIR sought to determine whether: 1. Fund allocation procedures were adequate 2. Funds were used for intended purposes 3. Financial records were accurately maintained and supported. | | 01. SIGIR concluded that, while CERP-appropriated funds were properly used for their intended purposes, overall controls over CERP processes required improvement. Federal Acquisition Regulations (FAR) and Department of Defense (DoD) controls over the distribution of appropriated funds were not consistently followed, and the required tracking documents were not consistently used to ensure accountability of projects. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 104 | SIGIR | SIGIR-05-018 | 10/21/2005 | Management of Iraq Relief and Reconstruction fund Program: Acquisition of Armored Vehicles Purchased Through Contract W91RNS-05-M-1189 | 01. Determine whether adequate procurement practices were used to acquire armored vehicles. 02. Determine whether the government received appropriate value for the money spent. | 01. We recommend that the Commanding General, Multi-National Security Transition Command – Iraq: Ensure that requirements are appropriately and accurately defined to procurement officers, including the technical specifications, during the acquisition process. 02. Obtain an independent inspection of the condition of the vehicles to determine whether those vehicles are non-conforming to the contract's terms and specifications. 3. Obtain legal advice to determine what actions are available should the vehicles be found to be non-conforming to the contract's terms and specifications. 04. Locate the missing vehicle and have it inspected for conformance to the contract's terms and specifications. | 01. SIGIR concluded that MNSTC-I purchased seven armored Mercedes-Benz vehicles that did not have the required level of armored protection. 02. In addition, MNSTC-I could not locate one of the vehicles after delivery was made. Thus SIGIR concluded that MNSTC-I may have paid $945,000 for armored vehicles that will not meet the purpose intended and may not be available for use. |
| 105 | SIGIR | SIGIR-05-022 | 10/24/2005 | Managing Sustainment for Iraq Relief and Reconstruction Fund Programs | 01. Did the U.S. organizations responsible for managing the IRRF establish adequate plans and programs for the transition and sustainment of construction and non-construction projects? 02. Did these organizations establish the budgets, funding sources, and established transitional guidelines necessary to ensure that adequate training, materials, and supplies are provided to the Iraqi government and its citizens to enable them to perform operations and maintenance on construction and non-construction projects placed under their control? | 01. We recommend that the U.S. Ambassador to Iraq, in coordination with the Commanding General, Multi-National Force-Iraq, direct the new sustainment office to take these actions: Formulate and implement a plan, with clear goals and objectives for the sustainment of IRRF projects. 02. Work with the Director of IRMO and the Senior Sector Leads to determine the capacity of the Iraqi government to maintain the IRRF projects. 03. Develop supportable cost estimates for sustaining Iraqi infrastructure for both the near- and long-term and develop a proposed funding plan that supports these estimates. 04. Review any guidance that the Iraqi government's leadership is receiving on sustainment, determine its adequacy, and shore up any shortfalls. | 01. SIGIR found that IRMO has made progress in identifying and addressing the challenges of sustaining IRRF projects, which directly affects the larger challenge of maintaining a democratic and viable government in Iraq. 02. There is a growing recognition that the Iraqi government is not yet ready to take over the management and funding of the infrastructure developed through IRRF projects. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |
| 106 | SIGIR | SIGIR-05-013 | 09/09/2005 | Controls over Equipment Acquired by Security Contractors | 01. The objective of this audit was to determine whether controls over equipment acquired by security contractors were established, implemented, and are effective. Specifically, we proposed to examine selected contracts to determine whether requirements for the acquisition of equipment were valid, adequately supported, properly approved, and the equipment was accounted for and safeguarded. During the course of our audit, we narrowed the scope of the audit to focus on property accountability. | 01. We determined that the Project and Contracting Office (PCO) had established contract procedures regarding government property in July 2004. 02. Additionally, we determined that the JCC-I/A government property administrator reinforced the need for the application of these procedures in letters to contracting chiefs in September 2004. | 01. We determined that the Project and Contracting Office (PCO) had established contract procedures regarding government property in July 2004. 02. Additionally, we determined that the JCC-I/A government property administrator reinforced the need for the application of these procedures in letters to contracting chiefs in September 2004. |
| 107 | SIGIR | SIGIR-05-015 | 10/25/2005 | Management of Rapid Regional Response Program Grants in South-Central Iraq | 01. The overall audit objective was to determine whether disbursing officers in selected locations in southern Iraq complied with applicable guidance and properly controlled and accounted for Development Fund for Iraq (DFI) cash assets and expenditures. | 01. We recommend that the United States Ambassador to Iraq determine the party responsible for collecting the overpaid grant amounts and direct the responsible individual to take action to seek reimbursement for the overpaid grant amounts. 02. We recommend that the Director, Iraq Reconstruction Management Office, ensure proper authorization and oversight of the grant approval and administrative processes for all existing and future grants. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. SIGIR found that South-Central Region personnel, under the direction of the CPA, did not effectively manage 74 grants awarded through the Rapid Regional Response Program (R3P) amounting to $20.8 million. 02. SIGIR could not determine how grant recipients actually used the cash that South-Central Region distributed through the R3P. 03. Based on the documentation examined during the review, SIGIR concluded that the South-Central Region failed to manage its R3P grant program. |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 108 | SIGIR | SIGIR-05-017 | 10/25/2005 | Award Fee Process for Contractors Involved in Iraq Reconstruction | 01. The objective of this audit was to determine whether award fees provided to contractors performing IRRF-funded projects are adequately reviewed, properly approved, sufficiently substantiated, and awarded according to established standards. | 01. We recommend that the Commanding General, Joint Contracting Command - Iraq/Afghanistan: Ensure that the appointments of the members of the Award Fee Evaluation Board, specifically the Chairperson of the board, the board members (both voting and non-voting), and the contract performance monitors are documented. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website http://www.sigir.mil/audits/Default.aspx) | 01. After reviewing the award fee files, SIGIR found that the Award Fee Evaluation Board recommendations and determinations of fees were not documented in sufficient detail to show that the integrity of the award fee determination process had been maintained. Thus, the documentation SIGIR reviewed in contract files was insufficient to substantiate that the award fees that were approved. |
| 109 | SIGIR | SIGIR-05-016 | 10/26/2005 | Management of the Contracts and Grants Used To Construct and Operate the Babylon Police Academy | 01. The overall audit objective was to determine whether disbursing officers in selected locations in southern Iraq complied with applicable guidance and properly controlled and accounted for DFI cash assets and expenditures. | 01. We recommend that the Director, Iraq Reconstruction Management Office, ensure that established policies and procedures for authorizing, awarding, and consolidating contracts and grants are effectively implemented and followed and that complete files to support transactions made for contracts and grants are maintained. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website http://www.sigir.mil/audits/Default.aspx) | 01. South-Central Region personnel, under the direction of CPA, did not comply with applicable guidance and did not properly manage approximately $7.3 million of R3P funds. |
| 110 | SIGIR | SIGIR-05-019 | 09/30/2005 | Attestation Engagement Report Concerning the Award of Non Competitive Contract DACA63-03-D-0005 to Kellogg, Brown and Root Services, Inc. | 01. The overall objectives of this attestation engagement were to determine whether adequate documentation existed that: A non-competitive contract was justified; 02. A fair and reasonable price was obtained; 03. The contracting official had the authority to enter into a non-competitive contract; 04. Goods and services received and paid for under the contract were the goods and services provided for in the contract; and 05. The total amount of disbursements under the contract did not exceed the total contract amount. | | 01. The non-competitive award of contract number DACA63-03-D-0005 to Brown, and Root Services, a division of Kellogg, Brown and Root, was properly justified. 02. The contract is a cost-plus award-fee (CPAF) indefinite delivery, indefinite quantity (IDIQ) contract. Final determination of fair and reasonable price is not made until the final incurred cost audit by the Defense Contract Audit Agency. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website http://www.sigir.mil/audits/Default.aspx) |
| 111 | SIGIR | 05-009 | 07/08/2005 | Reconciliation of Reporting Differences of the Source of Funds Used on Contracts After June 28, 2004 (Memo) | 02. A secondary objective was to report to the fund managers the necessary actions that may be needed to correct the obligation amounts, the current data files, and other actions as appropriate. 01. The overall objective of this audit was to determine whether contracts awarded after June 28, 2004, and identified as funded by the DFI, were actually funded by the DFI or were instead funded by the Iraq Relief and Reconstruction Fund (IRRF). | | 01. We concluded that the 48 contracts reviewed disclosed no instances of incorrect obligations of DFI funds. In 39 contracts, the obligations of DFI occurred before June 28, 2004. Obligations for the remaining 9 contracts did not cite DFI funds but rather U.S. funds appropriated by the Congress. The obligation documents for the 6 contracts identified as the Multi-National Corps-Iraq cited Commanders' Emergency Response Program funds and the other 3 contracts cited the IRRF as the source of the funding. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website http://www.sigir.mil/audits/Default.aspx) |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 112 | SIGIR | 05-010 | 07/26/2005 | Interim Briefing to the Project and Contracting Office - Iraq and the Joint Contracting Command - Iraq on the Audit of the Award Fee Process | 01. Our over-arching objective is to determine whether award fees are adequately reviewed, properly approved, and awarded according to established standards. | 01. The PCO-I and the JCC-I have been proactive in implementing corrective actions. 02. Opportunity to leverage award fee pool by applying an alternate methodology (e.g., Cubic scale) to determine award fees. That encourages contractors to demonstrate quality efforts toward accomplishing the tasks and functions cited in the contract to reward performance excellence. 03. Document appointments in the contract files made for the AFEB Chairperson, the AFEB board members, and performance monitors. 04. Comply with the award fee plan to ensure that: - monthly assessments are performed - self-assessments are obtained from the contractors, where required - meetings with the contractors to discuss the monthly evaluations are documented. 05. Centralize all award fee documentation. | 01. Evaluation criteria was subjective with few metrics being used. Defined metrics would include specified time periods, acceptable error rates, etc. 02. The effect of stated evaluation criteria without established definable metrics could result in over-inflated contractor performance evaluations. |
| 113 | SIGIR | SIGIR-05-011 | 07/26/2005 | Cost-to-Complete Estimates and Financial Reporting for the Management of the Iraq Relief and Reconstruction Fund | 01. The specific objective of this first audit in this series was to determine whether those information systems and the data contained in those systems used by the Iraq Reconstruction Management Office and the Project and Contracting Office to monitor Iraq Relief and Reconstruction Fund projects were adequately reliable and sufficiently coordinated among those organizations to ensure the accurate, complete, and timely reporting to senior government officials and the Congress on the use of Iraq Relief and Reconstruction Fund funds. | 04. We recommend that the Director, Iraq Reconstruction Management Office require that the data provided by U.S. government organizations responsible for managing the Iraq Relief and Reconstruction Fund for the purposes of inclusion in the Section 2207 Report be verified for accuracy before submission. 01. We recommend that the Director, Project and Contracting Office: a. Complete the integration of the U.S. Army Corps of Engineers Financial Management System database with the Project and Contracting Office Oracle Project Accounting interface. b. Finalize and update, on a project-by-project basis, the current and best estimate of costs required to complete each project. 02. We recommend that the Director, Iraq Reconstruction Management Office require that current and best estimate for cost-to-complete information be provided for inclusion in the Section 2207 Report on Iraq Relief and Reconstruction. 03. We recommend that the Director, Project and Contracting Office ensure that management controls over the Secretary of the Army Report, such as reconciliation procedures, result in verifying the accuracy of the submitted data. | 01. The Section 2207 Report for April 2005, compiled by the Iraq Reconstruction Management Office, did not meet the congressionally mandated requirement to include estimates, on a project-by-project basis, of the costs required to complete each project. 02. The accuracy of the $7.9 billion of Department of Defense obligations reported on the Secretary of the Army Report issued March 27, 2005, could not be verified. |
| 114 | SIGIR | SIGIR-05-012 | 07/22/2005 | Policies and Procedures Used for Iraq Relief and Reconstruction Fund Project Management - Construction Quality Assurance | 01. The objective of this audit was to identify the policies, procedures, and internal controls established by U.S. government organizations for monitoring and reviewing Iraq reconstruction projects. | | 01. The Project and Contracting Office and the U.S. Army Corps of Engineers, the two major organizations involved in Iraq Relief and Reconstruction Fund projects, have issued written policies and procedures for establishing and managing construction quality management programs for reconstruction projects funded by the Iraq Relief and Reconstruction Fund. |

**ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 115 | SIGIR | SIGIR-05-020 | 10/26/2005 | Management of the Contracts, Grant, And Micropurchases Used To Rehabilitate the Karbala Library | 01. The overall audit objective was to determine whether disbursing officers in selected locations in southern Iraq complied with applicable guidance and properly controlled and accounted for DFI cash assets and expenditures. | 01. We recommend that the United States Ambassador to Iraq recover specifically the $154,000 in rescinded grant funds remaining on deposit, any other funds related to the rescinded grant, and funds that exceeded the contracted amount and return the recovered funds to the Iraqi government. 02. We recommend that the Director, Iraq Reconstruction Management Office, ensure that established policies and procedures for authorizing, awarding, and consolidating contracts and grants are effectively implemented and followed and that complete files to support transactions made for contracts and grants are maintained. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) | 01. South-Central Region personnel, under the direction of the CPA, did not comply with applicable guidance and did not properly manage R3P funds provided through 5 contracts, 1 grant, and 33 micro-purchase contracts used to rehabilitate the Library. |
| 116 | SIGIR | SIGIR-05-023 | 01/23/2006 | Management of Rapid Regional Response Program Contracts in South-Central Iraq | 01. The overall objective of this audit is to determine: How were the plans and expectations for the IRRF carried out? 02. How effective were the U.S. government agencies in carrying out those plans and meeting the expectations? 03. SIGIR will also attempt to identify any causes that diverted execution of those plans and what the U.S. government did in response. | 01. We recommend that the U.S. Ambassador to Iraq recover specifically the $571,823 that was overpaid on 11 contracts. 02. We recommend that the Commanding General, Joint Contracting Command - Iraq/ Afghanistan establish adequate and required documentation to record the receipt and disposal of all purchased property. 03. We recommend that the Commander, Joint Area Support Group - Central, require paying agents to obtain proper contract approval documentation prior to making disbursements. | 01. South-Central Region personnel, under the direction of Coalition Provisional Authority, did not effectively manage 907 contracts and 1212 micro-purchase contracts awarded through the Rapid Regional Response Program in the amount of $88.1million. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) |
| 117 | SIGIR | SIGIR-05-029 | 01/26/2006 | Challenges Faced In Carrying Out Iraq Relief And Reconstruction Fund Activities | 01. Determine the effectiveness of U.S. agencies in carrying out plans for Iraq reconstruction activities 02. Identify the reasons, if any, for changes in plans | | 01. Challenges in implementing the IRRF Program: 1) Security costs have been higher than anticipated, 2) Strategy changes have had a large impact on Iraq plans, 3) The need for large-scale sustainment activities was not foreseen, 4) Some IRRF administrative expenses were not considered in initial plans, 5) Initial plans were imprecise. 02. Measures for Determining Project Impact: 1) Significant funding change means that many of the originally planned projects will not be completed.2) Lack of a detailed and accurate baseline data on the actual status of the sectors prior to the start of reconstruction activity |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 118 | SIGIR | SIGIR-06-002 | 02/03/2006 | Prompt Payment Act: Analysis Of Expenditures Made From The Iraq Relief And Reconstruction Fund | 01. The objective of this audit was to determine whether expenditures by U.S. government organizations responsible for the management of the Iraq Relief and Reconstruction Fund were made in compliance with the Prompt Payment Act and other applicable policies and regulations | 01. We recommend that the Assistant Secretary of the Army (Financial Management and Comptroller) identify and monitor interest penalty payments from Iraq Relief and Reconstruction Fund to to ensure that Army organizations managing Iraq Relief and Reconstruction Fund funds consistently meet established Army goals | 01. During fiscal year 2005, approximately $1.4 million in interest penalty payments were made by the Army against IRRF disbursements of about $5.275 billion made by DoD organizations because of late payment of contractor invoices (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |
| 119 | SIGIR | SIGIR-05-028 | 01/24/2006 | GRD-PCO Management Of The Transfer Of IRRF-Funded Assets To The Iraqi Government | 01. The overall objective of this audit was to determine whether the U.S. government organization responsible for managing IRRF projects have developed and approved policies and procedures for transferring the of dollars worth of assets purchased, renovated and constructed with IRRF funds to the Government of Iraq and its citizens. | 01. We recommend that the Commanding General, Gulf Region Division, U.S. Army Corps of Engineers direct the GRD-PCO, in coordination with the Iraq Reconstruction Management Office, to complete the development of a common policy and process facilitating the transfer of completed project assets to the Government of Iraq. | 01. Effective asset recognition and transfer requires that assets be properly accepted by the U.S. government, accounted for, and then formally transferred to the Govern of Iraq.  PCO-GRD officials told us they are in the process of developing, in coordination with the IRMO and and others, a common process and policy facilitating the transfer of assets to the Government of Iraq and estimate that these policies and plans will be completed by March 31, 2006, contingent upon the Government of Iraq's participation and concurrence. |
| 120 | SIGIR | SIGIR-05-027 | 01/27/2006 | Methodologies For Reporting Cost-To-Complete Estimates | 01. To determine the adequacy of methodologies used to estimate and report the costs to complete for projects funded with IRRF. | 01. Director, IRMO, required to take the follow-up actions: a. Formalize its cost-to-complete action plan by issuing a formal policy to finalize consistent procedures across all supporting IRRF organizations for the collection and compilation of the costs-to-complete information.  B. In the next DoS Section 2207 Report, provide data to Congress on the adequacy of cost-to-complete methodologies in the other sectors. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. For the DoD, GRD-Pco and MNSTC-I; as well as the USAID failed to estimate and report reliable and transparent cost-to-complete informatino for IRRF projects – F&T sector. MNSTC-I did not submit a report for the September 30, 2005, PAR, and GRD-PCO and USAID submitted reports with errors that were significant enough to undermine users' confidence in the reporting |
| 121 | SIGIR | SIGIR-05-026 | 01/27/2006 | Fact Sheet on the Use of the $50 Million Appropriation to Support the Management and Reporting of the Iraq Relief and Reconstruction Fund | 01. To determine whether the $50 million appropriated by Congress was used appropriately and in an efficient and effective manner | | 01. $50 million was initially apportioned by the OMB to DoD as "Operating Expenses of the Coalition Provisional Authority" (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |

**ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006**

| | AGENCY | REPORT NUMBER | DATE | REPORT TITLE | OBJECTIVES | RECOMMENDATIONS | FINDINGS |
|---|---|---|---|---|---|---|---|
| 122 | SIGIR | SIGIR-05-025 | 01/23/2006 | Management of the Commander's Emergency Response Program for Fiscal year 2005 | 01. Implemented controls to effectively manage FY 2005 CERP projects, funds, and records 02. Effectively coordinated CERP projects where appropriate with DoS and USAID to optimize available resources for the sustainment of projects and the reconstruction of Iraq | 01. Formalize the process of coordinating CERP projects with the DoS and the USAID where CERP is used in conjunction with other reconstruction programs, particularly those projects that are strategic importance in order to effectively align CERP projects with the strategic objectives of its Campaign Plan b. 02. Coordinate plans and funding for the sustainment of large CERP construction projects, and projects that have strategic value with the DoS 03. Conduct a thorough examination of all FY 2005 CERP funds and projects to account for project status reporting errors. In addition, if it is determined that funds were inappropriately obligated against the FY 2005 appropriation, MNF-I should initiate a de-obligation from FY2005 funds a re-obligate projects with the appropriate funds. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. MNF-I utilized several processes to improve the management of the CERP in FY 2005. Specifically, MNF-I: a. Implemented three processes within its chain of command to effectively align CERP projects with the strategic objectives of its Campaign Plan b. Required all subordinate units to report the status of projects and funds twice a month to MNC-I, and for MNC-I to consolidate these reports and provide them to MNF-I c. Centralized the collection and management of project records at MNC-I, and required the MSCs to turn in their records for completed projects at the end of each month 02. MNF-I's actions to effectively coordinate CERP projects with DoS and USAID varied in FY 2005. The primary methods of coordinating the CERP with DoS and USAID took place in the weekly Coordinated Embassy Reconstruction Team meeting in the U.S. Embassy in Baghdad. |
| 123 | SIGIR | SIGIR-05-024 | 01/23/2006 | Management of the Mansuria Electrical Reconstruction Project | 01. To evaluate the effectiveness of project management and the monitoring and controls exercised by administrative contracting officers. 02. To assess the management control over the project by USAID and the IRMO. | | 01. The Mansuria Project resulted from the February 2004 task order, issued by the CPA-PMO, in response to a request by the Iraq Ministry of Electricity. The task order directed USAID to proceed with development and construction of electrical generation facilities in the area of Baghdad, Iraq. The approved estimated direct cost of the resulting Mansuria Project job order was $381.3 million. The project was subsequently cancelled with the final job order direct costs currently estimated to be $62.7 million as of December 22, 2005. |
| 124 | SIGIR | SIGIR-06-001 | 04/24/2006 | Management of Iraq Relief and Reconstruction Fund Program: The Evolution of the Iraq Reconstruction Management System | 01. To determine whether information systems used by U.S. government organizations support the effective management of IRRF programs. Specifically, this audit focused on the development and evolution of the information management system intended to support all organizations for the reporting of IRRF project and funding information. | 01. Develop a detailed plan to mitigate the presence to the extent required at time of transfer of all export control software and substitute, where appropriate, alternative solutions to retain overall solution integrity and functionality at time of transfer 02. Develop a software maintenance and licensing transfer plan to ensure the value of the software and infrastructure investment is protected by maintaining appropriate levels of annual maintenance support, licensing and monitoring and executing sound equipment maintenance practices. Further, as part of this plan, a formal turnover folder should be created containing all of the necessary documents to officially transfer this software from U.S. government to the Iraqi government. | 01. A detailed joint-use training and transition plan for the IRMS requirements existed in fragmented form and was not formalized. 02. There are multiple software applications which will require licensing transfers from the U.S. government to the recipient Iraqi ministry. 03. There are also a number of export controlled software components as a part of IIMS that will require special handling or removal prior to transfer to the Iraqi government. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 125 | SIGIR | SIGIR06-003 | 04/28/2006 | Review of Data Entry and General Controls in the Collecting and Reporting of the Iraq Relief and Reconstruction Fund | 01. To determine whether policies, procedures, and internal controls established by U.S. government organizations ensure valid and reliable data for effective management of Iraq reconstruction projects | 01. SIGIR recommends that the Director of the Iraq Reconstruction Management Office develop and issue a policy requiring all organizations entering data into IRMS to have documented internal control procedures that require validation of all data entering the system. 02. Review all operating procedures of the security management program to ascertain if they contain current and accurate information and are still applicable to the operation. | 01. The development of policies and procedures to validate the data being entered into IRMS has been ad hoc at best. 02. Management officials of the GRD-PCO Communications and Information Technology function (GRD-PCO G-6) stated that they rely on the organizations owning the data to provide the quality assurance controls on the security and accuracy of the data being provided to IRMS. |
| 126 | SIGIR | SIGIR-06-004 | 04/28/2006 | Changes in Iraq Relief and Reconstruction Fund Program Activities–October through December 2005 | 01. To determine the changes, if any, in the Department of State's Iraq relief and reconstruction plans between October 1, 2005 and December 31, 2005 02. To identify reasons, if any, for those changes | | 01. Significant adjustments to IRRF program plans continued through the last quarter with $333.3 million in program changes. 02. Altogether, $195.3 million in funding moved between sectors, and another $158 million moved within sectors. |
| 127 | SIGIR | SIGIR-06-005 | 04/28/2006 | Follow-up on Recommendations Made in SIGIR Audit Reports Related to Management and Control of the Development Fund for Iraq | 01. To determine whether the U.S. Ambassador to Iraq, JASG-C, and JCC-I/A have developed and implemented action plans to correct the deficiencies identified by SIGIR | | 01. The Commander, JASG-C, implemented appropriate actions to close 8 recommendations from the above reports and has actions underway to address the remaining 7 recommendations (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |
| 128 | SIGIR | SIGIR-06-006 | 04/29/2006 | Multi-National Security Transition Command–Iraq Management of the Transfer of Iraq Relief and Reconstruction Fund Projects to the Iraqi Government | 01. To determine whether the U.S. government organizations responsible for managing IRRF projects have developed and approved policies and procedures for transferring the billions of dollars of assets purchased, renovated and constructed with IRRF funds – to the Iraqi government and its citizens. | 01. SIGIR recommends that MNSTC-I continue to participate fully in the development of a common U.S. government policy and process facilitating the transfer of completed project assets to the Iraqi government, and lend their professional engineering and facilities management expertise to the working group process. | 01. MNSTC-I used standard U.S. Department of Defense (DoD) facilities management procedures to transfer project assets to the Iraqi government at the local level, but did not provide formal notification of the project asset transfer to the Iraqi Ministry of Planning and Ministry of Finance, largely because a requirement to report projects at that level has not yet been established. (Due to space constraints, some information has been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |
| 129 | SIGIR | SIGIR-06-007 | 04/29/2006 | U.S. Agency for International Development: Management of the Transfer of Reconstruction Fund Projects to the Iraqi Government | 01. To determine whether the U.S. government organizations responsible for managing IRRF projects have developed and approved policies and procedures for transferring the billions of dollars of assets purchased, renovated and constructed with IRRF funds to the Iraqi government and its citizens. | 01.SIGIR recommends that USAID, in coordination with the Iraq Reconstruction Management Office, complete the development of a common policy and process facilitating the transfer of completed project assets to the Iraqi government. | 01. The USAID has recognized the need for formal asset recognition and transfer policies and procedures, and is working, in coordination with the Iraq Reconstruction Management Office and others, to resolve the issue. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 130 | SIGIR | SIGIR-06-008 | 04/28/2006 | Development Fund for Iraq–Cash Accountability Review: Joint Area Support Group-Central | 01. To provide assurance that funds on hand agreed with government records. | 01. Develop a file system to store and more readily retrieve specific payment packages. 02. Ensure that current signatures are affixed to the sealed envelope containing the safe combination and duplicate key whenever a new Disbursing Officer takes custody of the cash assets. 03. Develop a contingency plan for secure and reliable access to the vault and its contents to lower the risk of unauthorized access or in the event of mechanical failure of the combination lock. | 01. Provided assurance that the $28.5 million funds on hand agreed with government records 02. There is no file system to store and readily retrieve the paying agent's documents. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) |
| 131 | SIGIR | SIGIR-06-009 | 04/28/2006 | Review of Task Force Shield Programs | 01. To address the extent to which U.S. agencies in charge of reconstruction activities provided a clear management structure for Task Force Shield 02. To address the extent to which the Task Force Shield trained and equipped a competent Oil Protection Force 03. To address the extent to which the Task Force Shield trained and equipped a competent Electrical Power Security Service | 01. In cooperation with JCC-I/A, determine the current status of equipment procured for the OPF and the EPSS programs, including equipment transferred to the Ministry of Oil and the Ministry of Electricity 02. In cooperation with JCC-I/A, conduct a thorough examination of the performance of the contractor in relation to the construction of the EPSS Training Academy at Taji. A determination needs to be made if the government received what the statement of work called for, and if not, a financial adjustment by the contractor should be made to the government. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) | 01. Although the OPF showed some initial success, the EPSS program barely got started before it was cancelled. 02. SIGIR found limited records documenting program cost, how the money was used, or the location of the millions of dollars of equipment purchased with Task Force Shield funds. 03. SIGIR found indications of potential fraud and referring these matters to the Assistant Inspector General for Investigations, Office of the Special Inspector General for Iraq Reconstruction. |
| 132 | SIGIR | SIGIR-06-010 | | Review of the Multi-National Security Transition Command-Iraq Reconciliation of the Iraqi Armed Forces Seized Assets Fund | 01. To determine whether sufficient documentation existed to complete the MNSTC-I reconciliation of the IAF Seized Assets Fund 02. To determine whether any acts by responsible internal and external certifying officials, pay agents, vendors and contractors could be identified that warranted further investigation. | 01. Establish a plan and process and execute the handover of original and copied contract documents and files in so far as possible, in cooperation with the Commanding General, JCC-I/A, to meet the requirements for complete and accurate record keeping. | 01. The records were too incomplete and unreliable to be audited and that a valid reconciliation could not be achieved. |
| 133 | SIGIR | SIGIR-06-011 | 04/29/2006 | Management of the Primary Healthcare Centers Construction Projects | 01. To determine if the contractor was in compliance with the terms of the contract or task orders and whether the government representatives were complying with general legislative and regulatory guidance concerning contract administration and financial management 02. To evaluate the effectiveness of the monitoring and controls in place by administrative contract officers | 01. Develop a Project Delivery Team to meet periodically and facilitate contract completion, in cooperation with JCC-I/A, GRD-PCO and Parsons. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) | 01. As of March 6, 2006, approximately $186 million (65 percent of the definitized cost) was spent on the PHC project, over a two year period, with little progress made 02. Contractor performance and U.S. Government management actions were both factors in the failure to complete the PHC project as planned. 03. Overall management of the primary healthcare centers construction projects could have been better executed between March 25, 2004, to early July 2005. |
| 134 | SIGIR | SIGIR-06-012 | 04/28/2006 | Development Fund for Iraq Cash Accountability Review: Joint Area Support Group-Central/Fallujia | 01. The overall audit objective was to provide assurance that DFI funds turned in to the Fallujia DLA agreed with government records. | 01. SIGIR made no recommendations in this report | 01. The $7.9 million in cash and payment packets turned in by the Fallujia DLA agreed with government records 02. The processes employed by the DLA and the JASG-C Disbursing Officer for completing, controlling, and maintaining accurate records for the cash (DFI/Fallujia) and the clearing of cash account balances were acceptable |
| 135 | SIGIR | SIGIR-06-013 | 04/28/2006 | Briefing to the International Advisory and Monitoring Board for Iraq: Management Controls Over the Development Fund for Iraq | 01. To determine by follow-up and report semiannually on actions planned or taken to implement the recommendations made in SIGIR audit reports. | 01. SIGIR made no recommendations in this follow-up report. SIGIR plans to review final implementation efforts in May 2006. | 01. SIGIR found that all recommendations were being implemented satisfactorily or are in the process of being implemented. Specifically, of the 40 recommendations, 23 were closed, and 17 had corrective actions underway or planned. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 136 | SIGIR | SIGIR-06-015 | 04/28/2006 | Iraqi Armed Forces Seized Assets Fund: Review of Contracts and Financial Documents | 01. To determine whether the ICC-I/A centralized contract database contained complete records of Seized Assets Fund transactions. | 01. Establish a plan and process and execute the handover of original and copied contract documents and files to, in so far as possible, meet the requirements for complete and accurate records for both organizations. 02. Review related contracting and payment actions in light of newly turned over documents and files to determine the extent previously completed payment, contract close outs, and other related actions should be reconsidered. 03. Take action to recover any overpayments or payments to wrong contractors. 04. Take action to de-obligate any funds that remain available for better use. | 01. JCC-I/A does not have complete records of Seized Assets Fund transactions. We identified numerous documents in MNSTC-I's records that were not in JCC-I/A's database, and vice versa. Discrepancies included missing contracts and contract numbers, and supporting invoices. Our analysis of the combined records found payments exceeding documentation limits, potential overpayments, and potential de-obligations. We also reported separately on our review of the status of documentation maintained by MNSTC-I for the reconciliation of IAF seized assets. |
| 137 | SIGIR | SIGIR-06-016 | 04/04/2006 | Interim Audit Report on the Review of the Equipment Purchased for Primary Healthcare Centers Associated with Parsons Global Services, Contract Number W914NS-04-D-0006 | 01. To determine whether medical equipment acquired by Parsons is properly accounted for and to identify the impact of decoping the PHCs contract on the medical equipment. | | 01. Parsons representatives advised us that it expects to deliver medical equipment sets to an Iraq Ministry of Health warehouse located in Erbil, Iraq in several shipments and that when each shipment gets to the warehouse a representative at the warehouse will inventory and sign for the equipment. 02. We believe that the U.S. government may not be in a position to assure that the delivered medical equipment sets are properly protected and accounted for while stored in an Iraq Ministry of Health warehouse because of the current political and security uncertainties in Iraq. |
| 138 | SIGIR | SIGIR-06-017 | 07/28/2006 | Transition of Iraqi Relief and Reconstruction Fund Projects to the Iraqi Government | 01. Do each of the U.S. government management offices in Iraq have a strategic plan in place for transitioning their respective reconstruction programs and projects? 02. Are sufficient resources to operate and maintain new U.S.-provided plants and equipment are available? 03. Has the Iraqi government sufficiently planned and budgeted for essential operations and maintenance of the U.S.-provided infrastructure? 04. How will the pace of reconstruction and project completion affect transition planning and completion? | 01. Develop a single, uniform process for asset recognition and transfer of all completed projects to the Iraqi government. This process should be followed by all of the IRRF-implementing agencies, and sufficient resources should be made available to implement the process in time for the Iraqi government's use in budget planning. 02. Provide a bi-weekly report to the Deputy Chief of Mission on the progress and impediments to the implementation of the asset recognition and transfer process. (Due to space constraints, some information have been left out.  To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. There is no overall strategic plan for transitioning IRRF-funded reconstruction projects to the Iraqi government. An asset transfer process has been developed, but plans for sustainment and capacity-development activities remain in draft and provide few details to guide agencies. Additionally, USAID has chosen not to participate in the DoS-led asset transfer process creating additional risk that assets will not be turned over in time for the Iraqis to plan for their support. (Due to space constraints, some information have been left out.  To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |
| 139 | SIGIR | SIGIR-06-019 | 07/28/2006 | Review of the Use of Definitization Requirements for Contracts Supporting Reconstruction in Iraq | 01. To determine whether the definitization process for contracts (including letter contracts and task orders) funded by the IRRF complied with applicable regulations, policies, and procedures and whether such contracts were being definitized in a timely basis. | 01.Issue written clarification regarding the applicability of DFARS for definitizing task orders issued under IDIQ contracts in alignment with the opinion of the Office of the Army General Counsel. | 01. There was a lack of clarity regarding the regulatory requirement for definitization of task orders issued under contracts classified as Indefinite-Delivery/ Indefinite-Quantity (IDIQ) on the part of the primary U.S. Army organizations involved in awarding and administering different types of contracts for Iraq reconstruction. |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 140 | SIGIR | SIGIR-06-020 | 07/28/2006 | Review of the Advanced First Responder Network | 01. To what extent does AFRN provide effective emergency communications for the citizens of Iraq, the police, fire, emergency medical departments, and related command and control organizations 02. To what extent are radios purchased for distribution to the Iraqi police, fire, and emergency medical organizations were properly accounted for, controlled, supported, and transferred to the Iraqi Ministry of Interior 03. To what extent were U.S. government plans and funding in place to sustain the Advanced First Responder Network pending the Iraqi government's assumption of those responsibilities; and whether U.S. officials provided the responsible Iraqi Ministry with sufficient information on operations and maintenance support requirements 04. To what extent were AFRN task orders properly definitized; and related equipment purchases and contractor services were within the scope of the contract | 02. Request the Iraqi Ministry of Interior provide current inventory information, by model type, for the first responder radios in their possession 03. Direct CPATT personnel conduct a physical inventory, by model type, of any radios not yet transferred to the Iraqi Ministry of Interior 04. Reconcile the Iraqi Ministry of Interior and CPATT inventories to the record of all radios purchased and document the results 05. Initiate actions in accordance with applicable U.S. government property management policies, to properly account for and control all radios 01. We recommend that the Commanding General, Multi-National Security Transition Command-Iraq ensure that the contractor conducting the AFRN assessment is required to coordinate with the Iraqi Ministry of Interior and Iraqi Ministry of Communications Iraq Telephone and Postal Company in diagnosing and resolving the specific technical reason or reasons why connectivity between the three AFRN zones does not exist. | 01. The initial assumptions to build the Iraqi AFRN system upon the existing Iraqi electrical and fiber optic infrastructure exacerbated the extent to which U.S. implementing agencies could efficiently and effectively manage the AFRN project. 02. Effectiveness has been impacted by no connectivity between the three zones of the AFRN system; inability to receive emergency calls from citizens at the majority of first responder dispatch centers; no network performance monitoring for two of the zones; and insufficient backup generators to power the various system elements when commercial power is unavailable. |
| 141 | SIGIR | SIGIR-06-021 | 07/28/2006 | Joint Survey of the U.S. Embassy–Iraq's Anticorruption Program | 01. To determine which U.S. government agencies participate in the anticorruption program in Iraq, and whether they have a coordinated strategic plan with identified goals 02. To determine whether program outcomes and metrics have been established to measure progress and success 03. To determine whether organizational roles and responsibilities have been clearly identified and resources provided to meet the program goals | 01. Continue the ongoing efforts to recruit an Iraqi local national staff member to provide support to the full-time Anticorruption Program Manager. This individual should have the necessary skills and rank to be instrumental in forging joint U.S.-Iraqi anticorruption initiatives. 02. Establish a joint executive steering group, with the Anticorruption Program Manager as the chairperson, that would have oversight on all U.S. government anticorruption programs to ensure that all initiatives are working toward a common goal in the most efficient and effective manner. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. SIGIR identified that U.S. government expenditures on anticorruption activities appear to be minuscule when compared to the total spent for Iraq reconstruction. |
| 142 | SIGIR | SIGIR-06-023 | 07/28/2006 | Changes in Iraq Relief and Reconstruction Fund Program Activities January 1 Through March 2006 | 01. To determine the changes, if any, in the Department of State's Iraq relief and reconstruction plans between January 1, 2006 and March 31, 2006 02. To identify reasons for those changes | | 01. Sector funding remained fairly constant through the last quarter with only $15.9 million in funding moving between sectors, and $107.8 million moving between IRRF projects. 02. The minor adjustments to project activities are likely attributable to the fact that 88.4% of IRRF dollars have been obligated as of the end of the third quarter ($16.3 billion of the $18.4 billion appropriated). |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 143 | SIGIR | SIGIR-06-024 | 07/26/2006 | Memorandum: Joint Cash Count - Iraq National Weapons Card Program | 01. The Director of the Iraq National Weapons Card Program (INWCP) requested assistance from the Treasury Attaché, U.S. Embassy-Iraq, for the transfer of INWCP funds that had been collected for weapons registration to the Iraqi Government. Consequently, the Treasury Attaché, U.S. Embassy-Iraq, requested the Special Inspector General for Iraq Reconstruction (SIGIR) to conduct a count of INWCP funds that were under the supervision of the INWCP Director. SIGIR was also asked to reconcile the funds to the extent possible, to weapons registration card records held by the INWCP Director. SIGIR was joined by a representative of the Multi-National Security Transition Command-Iraq (MNSTC-I) to conduct this review. | | 01. SIGIR determined that the available records generally support the amount of INWCP funds in the Director's possession as of May 19 and 20, 2006. 02. SIGIR determined that the INWCP Director was in possession of 305,575,000 ID, or the equivalent of $207,882.67 in U.S. dollars. |
| 144 | SIGIR | SIGIR-06-014 | 07/27/2006 | Review of Efforts to Increase Iraq's Capability to Protect Its Energy Infrastructure (Classified) | 01. To address the factors affecting Iraq's infrastructure, including attacks, physical condition, and criminal activity—This is an expansion of SIGIR's original objective of focusing on attacks in recognition of the importance of factors other than attacks. This objective's purpose is to identify the scope of requirements. 02. To address the extent to which the Iraqi government can perform independently to protect its oil and electricity infrastructure—This is to identify a baseline metric. 03. To address the support the Iraqi government to increase its capability to protect its oil and electricity infrastructure—This is to identify the current and future investment of resources needed to attain the desired capability. | 01. Encourage action by the Iraqi government by continuing to emphasize the actions that the newly formed Iraqi government must take to enhance infrastructure integrity, making actions that need to be taken by the new Iraqi government part of subsequent U.S. action agendas, and emphasizing the capacity-building process in discussions with the new government. 02. Support transition plans by working with the Iraqi ministries to develop a performance-based reporting capability to identify their measurable events and gauge progress in their infrastructure integrity capabilities. | 01. A number of factors including attacks, aging and poorly maintained infrastructure, and criminal activity are adversely affecting Iraq's ability to develop a viable energy sector. These factors have combined to hold down Iraq's oil exports and the availability of electricity. As a result, SIGIR estimates that between January 2004 and March 2006, Iraq lost a potential $16 billion in revenue from oil exports because of limitations on its ability to export oil. In addition to lost export revenues, Iraq is paying billions of dollars to import refined petroleum products to support the consumption needs of its citizens. |
| 145 | SIGIR | SIGIR-06-025 | 07/28/2006 | Review of the Medical Equipment Purchased for the Primary Healthcare Centers Associated with Parsons Global Services, Inc., Contract Number W91495-04-D-0006 | 01. Where are the medical equipments sets located and which organizations maintain physical control of the assets? 02. How and when will the U.S. government transfer the equipment? 03. What are the "lessons learned" from the management and execution of the non-construction process and practices related to this contract? | 01. SIGIR recommends that the Director, Iraq Reconstruction and Management Office (IRMO) continue to work with GRD-PCO to develop a comprehensive written utilization and transfer plan for all of the 131 medical equipment sets stored in the warehouse. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) | 01. Twenty of the 151 medical equipment sets procured were physically located at the sites of 20 PHCs that were fully or partially constructed by Parsons. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website: http://www.sigir.mil/audits/Default.aspx) |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 146 | SIGIR | SIGIR-06-026 | 07/31/2006 | Review of the U.S. Agency for International Development's Management of the Basrah Children's Hospital Project | 01. To determine wheter USAID has effective policies, procedures, and management controls in place to achieve expected project outcomes 02. To determine whether USAID has adequate financial controls in place to effectively monitor the project and to collect and report on cost to complete 03. To determine whether USAID and IRMO have effective management reporting processes in place to ensure effective transparency of project cost, schedule, and performance | 01. Direct USAID Mission Director-Iraq to: (a) Issue a stop work; (b) order to Bechtel and its subcontractors until there are sufficient plans, resources, and processes in place to ensure a successful project. (c) Report on the total project, including Project HOPE's activities in its Section 2207 Report. c. Provide the IRMO Director with timely, accurate, and complete information as deemed necessary to ensure the project has independent oversight. 02. Direct the IRMO Director and the USAID Mission Director-Iraq to: (a) Promptly report on the answers to the Deputy Chief of Mission's questions provided on June 6, 2006; (b) Consider alternative forms of contracting and project management to complete the project; (c.) Develop a management structure to ensure the success of this project. | 01. Because of subcontractor performance concerns, Bechtel announced in October 2005 that it was conducting a special assessment of the project schedule. 02. In late December 2005, the Corps on-site engineer reported the project as 111 days behind schedule and the prime contractor was reporting a delay of 45 days. However, USAID reported no delays with the project in either their January 2006 Section 2207 Report or Project Assessment Report. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) |
| 147 | SIGIR | SIGIR-06-037 | 09/22/2006 | Interim Audit Report on Improper Obligations using the Iraq Relief and Reconstruction Fund (IRRF2) | 01. The objective of this interim audit was to assess whether these obligations of IRRF funds initially noted as "Dummy Vendor" met the criteria for proper obligations. | SIGIR recommends that the Commanding General, USACE, direct the Gulf Region Division Project and Contracting Office to immediately review the 96 obligations established for "dummy vendors," and to the extent practicable, take steps to obligate these funds consistent with GAO and DoD guidance on what constitutes proper obligations by September 30, 2006; or alternately take steps to assure that the funds remain legally available. | 01. SIGIR's review of the Project and Contracting Office obligations recorded in its financial records determine that the $362 million recorded under the vendor name as "Dummy Vendor" do not constitute proper obligations. |
| 148 | SIGIR | SIGIR-06-038 | 09/27/2006 | Unclassified Summary of SIGIR's Review of Efforts to Increase Iraq's Capability To Protect Its Energy Infrastructure | 01. To address factors affecting Iraq's infrastructure, including attacks, physical condition, and criminal activity. This is an expansion of our original objective of focusing on attacks in recognition of the importance of factors other than attacks. This objective's purpose is to identify the scope of requirements/needs. 02. The extent to which the Iraqi government can perform independently to protect its oil and electricity infrastructure. This is to identify Iraq's capability to protect its oil and electricity infrastructure. 03. The support the United States is providing the Iraqi government to increase its capability to protect its oil and electricity infrastructure. This is to identify the current and future investment of resources needed to attain the desired capability. | 01. Encourage action by the Iraqi government by continuing to emphasize the actions that the newly formed Iraqi government must take to enhance infrastructure integrity, making actions that need to be taken by the new Iraqi government part of subsequent U.S. action agendas, and emphasizing the capacity building process in discussions with the new government. 02. Support transition plans, working with the Iraqi ministries to develop a performance-based reporting capability to identify their measurable events and to gauge progress in their infrastructure integrity capabilities. | 01. A number of factors, including attacks, aging and poorly maintained infrastructure, and criminal activity are adversely affecting Iraq's ability to develop a viable energy sector. These factors have combined to hold down Iraq's oil exports and the availability of electricity. As a result, we estimate that between January 2004 and March 2006, due to limited capability in the ability to export oil, Iraq lost a potential $16 billion in revenue from oil exports. In addition to lost export revenues, Iraq is paying billions of dollars to import refined petroleum products to support the consumption needs of its citizens. |
| 149 | SIGIR | SIGIR-06-018 (DoS AUD/IQO-06-30) | 07/2006 | Survey of the Status of Funding for Iraq Programs Allocated to the Department of State's Bureau of International Narcotics and Law Enforcement Affairs as of December 31, 2005 | 01. Identify funding received and expended by INL that was earmarked for Iraq 02. Evaluate INL accounting procedures for those funds. | 01. DoS OIG and SIGIR recommend that the Bureau of International Narcotics and Law Enforcement Affairs establish policies and procedures to document management decisions regarding accounting and reporting of Iraq funding, including coordination with other Departmne entities, such as the Bureau of Resource Management. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the SIGIR website. http://www.sigir.mil/audits/Default.aspx) | 01. As of December 31, 2005, over $1.3 billion in supplemental appropriations funding has supported a variety of Department projects and initiatives in Iraq, including improving the security capabilities of the Iraqi police force and other judicial initiatives, promoting democratization efforts, peacekeeping operations, demining removal and training, and security operations. |

# APPENDIX L

## ALL COMPLETED AUDITS BY ALL AGENCIES, AS OF SEPTEMBER 30, 2006

| | AGENCY | REPORT NUMBER | DATE | REPORT TITLE | OBJECTIVES | RECOMMENDATIONS | FINDINGS |
|---|---|---|---|---|---|---|---|
| 150 | Treasury OIG | OIG-06-029 | 03/23/2006 | Review of Treasury Activities for Iraq Reconstruction | 01. Identify Treasury activities and funding involving Iraq relief and reconstruction. 02. Determine the completeness and accuracy of the information provided by the Office of Technology Assessment (OTA) in its reports to SIGIR regarding its activities for Iraq reconstruction. | | 01. Treasury provides technical assistance and support to modernize the Iraqi banking system. 02. The financial information provided by Treasury to SIGIR fairly presented the fund-use status of the reconstruction activities: Treasury obligated $32.9 million out of $35.1 million apportioned to the reconstruction programs, and disbursed $26.3 million as of February 28, 2006. |
| 151 | USAAA | A-2004-0305-FFG | 05/18/2004 | Time Sensitive Report, Audit of Vested and Seized Assets, Operation Iraqi Freedom | 01. Audit concerning accountability over non-cash assets. Specifically: Were adequate procedures and controls in place and operating to properly secure and account for vested and seized assets in a manner consistent with appropriated fund accounting. 02. Did adequate audit trails exist to support on hand balance of vested and seized asset account. | | 01. Serious problems exist with accountability and security of non-cash seized assets 02. DoD guidance regarding accountability of seized assets not followed. |
| 152 | USAAA | A-2004-0438-AML | 08/12/2004 | Definitization of Task Orders for LOGCAP | 01. Evaluate overall management of contracts under LOGCAP. Specifically, evaluate timeliness of definitization of task orders under LOGCAP. | 01. Take actions, as appropriate, to pressure the contractor to meet the contract target dates for the submission of cost proposals and for the definitization of task orders. For example: - Consider the possibility of withholding payments to the contractor until the contractor submits qualifying cost proposals to the Definitization Office. Reiterate the need to the contractor to hire more personnel to prepare and submit the qualifying cost proposals on time. | 01. Concluded definitization of TOs for Contract Number DAAA09-02-D-0007 was not timely. 02. Establishment of the definitization office greatly improved the controls. 03. However, the process of the contractor submitting the cost proposals needed to be improved. |
| 153 | USAAA | A-2005-0043-ALE | 11/24/2004 | LOGCAP Kuwait | 01. To evaluate the overall management of the LOGCAP contract. 02. To evaluate the procedures in place to control costs under LOGCAP contracts. 03. To evaluate the management of assets used in conjunction with LOGCAP contracts—assets contractors acquired and assets the government provided to contractors. | 01. Have the program management office issue instructions for performance-based statements of work to the LOGCAP Support Unit in Southwest Asia. Make sure the instructions include specific guidance for preparing performance requirement summaries and performance assessment plans. Also, determine how Defense Contract Management Agency is developing its performance assessment plans to make sure customer requirements are satisfied. 02. Direct the program management office and the procuring contracting officer to reinforce the reporting requirements on each subsequent statement of work and to review and use the reports as intended. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAAA website: http://www.hqda.army.mil/aaaweb/) | 01. The contract for LOGCAP needed better management. 02. Controls over contract costs needed improvement during task order planning. Costs could have been reduce by at least $40M. 03. The Army didn't fully account for more than $77 million worth of government-furnished property used in conjunction with the contract. |
| 154 | USAAA | A-2005-0095-FFG | 02/16/2005 | Vested & Seized Assets, Operation Iraqi Freedom | 01. Were adequate procedures and controls in place and operating to properly secure and account for vested and seized assets. 02. Did adequate audit trails exist to support the on-hand balance of the vested and seized asset accounts. | 01. Incorporate the 31 July 2003 memorandum on procedures for vested and seized assets as a permanent part of the DOD Financial Management Regulation to ensure guidance will be available for future contingency operations. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAAA website: http://www.hqda.army.mil/aaaweb/) | 01. USA did properly secure and account for seized cash and metal bars. 02. CPA did not maintain adequate controls over non-cash belongings. 03. Adequate audit trails did not exist |

**All Completed Audits by All Agencies, as of September 30, 2006**

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 155 | USAAA | A-2005-0078-FFG | 03/02/2005 | Coalition Provisional Authority Travel Procedures | 01. Were appropriate management controls over the travel process from order generation to voucher settlement in place and operating. 02. Were fund control procedures adequate to ensure obligations were complete and accurate, and disbursements were made in a timely manner to clear unliquidated obligations 03. Did the plan to transition the travel functions of the CPA Representative to other agencies on June 30, 2004 provide sufficient detail and coverage to minimize any disruption in support to CPA personnel and to close out open actions. | | 01. Management controls not always in place/operating. 02. Identified 3 control weaknesses related to travel voucher processing. 03. Fund control procedures not adequate to ensure complete and accurate accounting records for obligations and disbursements. 04. Transition plan was prepared and in sufficient detail. |
| 156 | USAAA | A-2005-0194-ALA | 05/26/2005 | Project Management support of Iraq Reconstruction PCO | 01. The overall objective is to determine if the Army and the PCO have put controls and sound business processes in place to mitigate previously identified high-risk areas. | 01. We recommended the Director, Project and Contracting Office: Make sure all DOD-managed contracts awarded with FY 04 IRRF Standard Procurement System and let to the Corps' system. 02. Receive and distribute all FY 04 IRRF DOD funding. (Due to space constraints, some information have been left out.  To view the complete list, please access the official document found on the USAAA website. http://www.hqda.army.mil/aaaweb/) | 01. We found that the Army and the PCO have put many controls in place to mitigate previously identified high-risk areas. However, additional actions are needed to strengthen controls. (Due to space constraints, some information have been left out.  To view the complete list, please access the official document found on the USAAA website. http://www.hqda.army.mil/aaaweb/) |
| 157 | USAAA | A-2005-0173-ALE | 05/02/2005 | Commanders' Emergency Response Program and Quick Response Fund | 01. Were funds for the Commanders' Emergency Response Program and Quick Response Fund received, accounted for, and reported in accordance with applicable laws and regulations? 02. Were disbursements consistent with the intent of the charter or implementing guidance? | 01. We recommended that MNSTC-I: Issue command policy designating authorized approving officials for purchase requests and commitments. 02. Deobligate funding for an armor vehicle panel project, valued at $59,000, funded through the Quick Response Fund. 03. Coordinate with the 336th Finance Brigade to reconcile disbursements monthly. 04. Establish an internal auditor position within the command group reporting directly to the commanding general. 05. Update the standing operating procedures to require the maintenance of all supporting documentation (such as purchase requests, contracts, receiving reports, and vouchers) in program project files. | 01. Yes. Overall, MNSTC-I's J8 Comptroller administered funds according to applicable guidance in the form of fragmentary orders, standing operating procedures, laws, and regulations. 02. Yes. Overall, disbursements were processed consistent with funding guidance. |
| 158 | USAAA | A-2006-0046-ALA | 01/31/2006 | Audit of Fund Accountability for Iraq Relief and Reconstruction Fund-2 (IRRF2) | 01. Did the PCO's financial management system and processes have the controls needed to make sure commitments, obligations, and disbursements were accurately recorded? 02. Did the PCO have adequate controls in place to make sure operating costs were properly recorded? | 01. Determine the status of funds distributed to other Federal activities and establish written procedures for maintaining visibility of these funds. 02. Review Accounts Payable reports and follow up on outstanding invoices and receiving reports. 03. Require the Finance Director to conduct triannual reviews in accordance with the Financial Management Regulation, and provide a signed confirmation statement. (Due to space constraints, some information have been left out.  To view the complete list, please access the official document found on the USAAA website. http://www.hqda.army.mil/aaaweb/) | 01. The PCO's financial management system and processes were generally effective for ensuring the accurate recording of commitments, obligations, and disbursements. However, control weaknesses existed related to handling Military Interdepartmental Purchase Requests (MIPRs) and noncontruction contract payments, and performing PCO status reviews. 02. While we found that the PCO generally had adequate controls to ensure operating costs were properly recorded, we did identify some areas needing improvement. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 159 | USAAA | A-2005-0332-ALE | 09/30/2005 | Follow-up of Commanders' Emergency Response Program (CERP) and Quick Response Fund (QRF) | 01. Were funds for the Commanders' Emergency Response Program and Quick Response Fund received, accounted for, and reported in accordance with applicable laws and regulations? 02. Were projects managed, completed, and funds disbursed consistent with the charter or implementing guidance? 03. Did Multi-National Security Transition Command–Iraq implement the recommendations from the prior report and did the corrective actions fix the problem? 04. Did Multi-National Security Transition Command–Iraq implement an effective followup system for tracking the implemen-tation of corrective actions until full completion? | 05. Reconcile the Developmental Fund for Iraq and the Iraqi Army Funds (Seized Assets). Report discrepancies to the Special Inspector General for Iraqi Reconstruction. 01. We recommended that MNSTC-I: Require J-7 Engineers to review all Quick Response Fund construction projects before the J-8 Comptroller approves the projects. 02. Reduce three purchase requests by about $537,000. 03. Establish proponents for man-agement oversight over proj-ects for both programs, review projects each month, and adjust the projects as needed. 04. Review the validity of all open projects for both programs and cancel those found to be invalid. | 01. The Multi-National Security Transition Command – Iraq (MNSTC-I) received, accounted for, and reported funds according to applicable laws, regulations, and guidance. Commanders' Emergency Response Program and Quick Response Fund projects met the intent of program guidance. 02. Command personnel demon-strated adequate control over administrative processes and processed cash dis-bursements properly for both programs. 03. However, MNSTC-I needed to ensure that its personnel reviewed Quick Response Fund projects for reasonableness and tracked the status of military interdepartmental purchase requests. |
| 160 | USAAA | A-2006-0090-ALE | 03/31/2006 | Followup Audit II of the Commanders' Emergency Response Program and Quick Response Fund | 01. To determine whether projects managed, completed, and funds disbursed were consistent with the charter or implementing guidance. 02. To determine whether the Multi-National Security Transition Command-Iraq implement: (1) The recommendations from the prior report and did the corrective actions fix the problem; (2) An effective followup system for tracking the implementation of corrective actions until full completion. | 01. Direct the J-8 Comptroller to review the monthly procurement logs and contact the field contracting officers when the required information isn't provided for assigned projects. Command should decommit and deobligate project funding if requirements are no longer required. 02. Request a workload study for the J-8 Comptroller's Office and field contracting officers to determine if the organization is adequately staffed to perform mission. | 01. MNSTC-I, through its J-8 Comptroller managed, completed, and disbursed funding for CERP and QRF projects. Command's actions were consistent with the charter and implementing guidance for meeting the USA initiatives for relief and reconstruction requirements of the Iraqi people and for training and equipping the Iraqi Security Forces. 02. MNSTC-I implemented the recommendations, and the corrective actions it took fixed the conditions identified in the prior report. |
| 161 | USAAA | A-2006-0047-ALL | 01/11/2006 | Base Closure Process in the Iraq Area of Operations | 01. Our audit objective for this audit report was to determine if the Corps had adequate policies and procedures in place to ensure that appropriate documentation is prepared and funding requirements are evaluated when closing forward operating bases within the Iraq area of operations. | 01. Consider establishing a full-time team staffed with representatives from the appropriate Corps staff sections whose sole purpose is to monitor base closings and resolve day-to-day issues. | 01. During our audit, the Corps was implementing its base closing policies and procedures. The recent closings were mainly small bases that didn't require extensive planning or funding requirements. The Corps recognized that upcoming base closings would involve significantly larger bases and would require greater planning and contractor assistance. As a result, the Corps was refining already established procedures to ensure efficient closings in the future. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAAA website: http://www.hqda.army.mil/aaaweb/) |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 162 | USAAA | A-2006-0081-ALL | 03/17/2006 | Unliquidated Obligations, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. The objective addressed in this report was to review obligations recorded under task order 59 of the current LOGCAP contract to determine whether any obligated funds could be deobligated and made available for other uses. | 01. For the Commander, Multi-National Forces Iraq; for the Commander, Multi-National Corps Iraq; and for the Commander, U.S. Army Field Support Command: Obtain the list of all costs approved, but not yet incurred by the contractor (These costs are listed in the Estimate to Complete column of the contractor's cost report). Conduct a coordinated review of these requirements to ensure the requirements are still valid. 02. For the Commander, U.S. Army Field Support Command: Request the Defense Contract Audit Agency to evaluate the policies, procedures, and accuracy of the contractor's biweekly cost report. | 01. Based on the process used to obligate funds to fund work ordered under task order 59, we identified no funds that were available for deobligation and available for other uses. Specifically, command obligated funds for this task order incrementally on an "as needed" basis. As a result, the amount of funds obligated closely approximated the funds expended to date for work performed under the task order. Based on our review of available information, it appears about $644 million will need to be obligated to complete work under this task order a significant amount of which was unknown to the Army until the contractor submitted its most recent cost report. We believe the Army needs better visibility over the contractor's current and planned expenditures. We plan to address this issue in a separate report on program management. |
| 163 | USAAA | A-2006-0083-ALL | 03/21/2006 | Retrograde Operations (Task Order 87)– Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. The objective addressed in this report was to determine whether the Army is acquiring the services under task order 87 for performing retrograde operations in Kuwait in the most cost-effective manner. | 01. Ensure ongoing work to transition operations listed in task order 87 from LOGCAP to a sustainment contract continues to fruition. To monitor the transition progress, establish milestones and request monthly updates on progress made. | 01. Overall, we concluded that the Army wasn't acquiring the services under task order 87 for performing retrograde operations in Kuwait in the most cost-effective manner. We believe the work requirements for retrograde operations currently performed in Kuwait with sufficient accuracy to allow the work to be obtained in a more cost-effective manner by transitioning the work to a sustainment contract outside LOGCAP. |
| 164 | USAAA | A-2006-0091-ALL | 04/04/2006 | Theater Transportation Mission (Task Order 88)– Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. The objective addressed in this report was to determine whether work performed under the task order for the theater transportation mission (task order 88) was performed effectively and acquired in the most cost-efficient manner. | 01. Ensure ongoing work to transfer tasks listed in task order 88 for work that is primarily performed in Iraq is transferred to task order 89. To monitor the transition progress, establish milestones and request monthly updates on progress made. | 01. Overall, USAAA concluded the work performed under the task order for the theater transportation mission was satisfying force requirements. However, some of the work performed under the task order is performed in Iraq and could be managed more effectively under task order 89, which is the task order that covers the majority of work performed in Iraq under the LOGCAP contract. In addition, we believe work for work performed in Kuwait can be estimated with sufficient accuracy to allow the work to be obtained in a more cost-efficient manner by transitioning the work to firm fixed-price contracts. |
| 165 | USAAA | A-2006-0099-ALL | 04/25/2006 | Program Management in the Iraq Area of Operations– Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. The objective addressed in this report was to determine whether the government's current management structure over LOGCAP operations is conducive to ensuring the program is managed in the most effective and efficient manner. | Establish within the Multi-National Forces command structure, a forces requirements branch to provide centralized control within the command over LOGCAP requirements and to interface directly with LOGCAP program management personnel within the theater. Ensure the branch is headed by an individual capable of effectively interfacing with the highest levels of command and integrating LOGCAP into operational planning, and is staffed with a sufficient number of personnel who have expertise in field logistics, base operations support, and cost analysis. | 01. The current management structure over LOGCAP operations in the Iraq AO isn't conducive to ensuring the program is managed in the most effective and efficient manner. Both the Army entity and CONUS offices involved, as well as the prime contractor, continue to make improvements in the overall management of the program. |

## APPENDIX L

### All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 166 | USAAA | A-2006-0158-ALL | 07/11/2006 | Report on Class IX (Aviation) Warehouse Staffing, Camp Anaconda, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom (Project A-2006-ALL-0264.001), Audit Report | 01. To determine whether the Class IX (Aviation) warehouse at Camp Anaconda was staffed in the most cost-effective manner. | 01. Review the line items authorized for stocking in the Class IX (Aviation) warehouse and return all unneeded items to depot stocks. Using the results of this review, reduce the number of line items (surge capacity) required in the contract and contract staffing allowed for operations at surge capacity. 02. Load and unload trucks directly to and from the warehouse through the overhead doors. Adjust warehouse staffing as appropriate. | 01. Based on historical warehouse distribution of workload between military and contract personnel, the Class IX (Aviation) warehouse wasn't staffed in a cost-effective manner and the requested 20 additional contract personnel weren't needed. 02. Reduced Staffing Levels. As a result of discussions with responsible personnel of the Multi-National Corps-Iraq, the C-4 denied the request for 20 additional warehouse workers and directed the Defense Contract Management Agency to reduce the number of contract workers assigned to the warehouse. |
| 167 | USAAA | A-2006-0168-ALL | 08/04/2006 | Report on the Subsistence Prime Vendor Contract, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. To evaluate the efficiency and effectiveness of operations related to providing subsistence items under the prime vendor contract to dining facilities operated by the LOGCAP contractor. | 01. Monitor the contractor's progress to ensure the contractor completes the reorganization of the bulk storage warehouses with a location grid plan and subsequent warehousing of operational rations with specific location areas in the warehouses. Then ensure contractor records updated locations of these rations in the WMS database to ensure physical location of products match the database. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAAA website: http://www.hqda.army. mil/aaaweb/) | 01. Operations related to providing subsistence items under the prime vendor contract to dining facilities operated by the LOGCAP contractor were efficient and effective for items owned and managed by the prime vendor. |
| 168 | USAAA | A-2006-0233-ALL | 09/22/2006 | Clothing Issue Facilities, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. To determine whether clothing issue facilities managed to furnish reasonable and cost-effective services for satisfying Soldiers' requirements. | 01. Implement the PBUSE accountable system and policies and procedures contained in the 710 series regulations at clothing issue facilities. 02. Perform 100-percent inventories of all three clothing issue facilities we audited, prepare discrepancy reports, and perform causative research on all discrepancies. 03. For the Camp Anaconda facility, appoint, and train a contracting officer's technical representative to oversee the clothing issue facility operations. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAAA website: http://www.hqda.army. mil/aaaweb/) | 01. Soldiers were receiving prompt services to satisfy their clothing issue, turn-in, and exchange needs. The central issue facility at Camp Anaconda maintained sufficient staffing and inventory to fulfill its role as the central clothing issue point for the Iraq area of operations. 02. Internal controls for operating the clothing issue facilities were inadequate and couldn't be relied upon to detect potential diversion of government property |
| 169 | USAAA | A-2006-0246-ALL | 09/27/2006 | Audit of the Cost-Effectiveness of Transitioning Task Order 66 - Kuwait Naval Base Camp Support From Contingency to Sustainment Contracting, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom – Phase II | 01. Was the transition of work performed to support the Kuwait Naval Base Camp under the Logistics Civil Augmentation Program contract to sustainment contracting cost-effective? | 01. In coordination with the Area Support Group- Kuwait and USACE-SWA-KU, ensure adequate SOWs for follow-on contracts are finalized before transition of requirements from contingency to follow-on contractors. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAAA website: http://www.hqda.army. mil/aaaweb/) | 01. Command didn't perform cost analyses before its decision to transition work. Unit pricing for some requirements were significantly higher under the follow-on contract than the contingency contract. (Due to space constraints, some information have been left out. To view the complete document list, please access the official document found on the USAAA website: http://www. hqda.army.mil/aaaweb/) |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 170 | USAAA | A-2006-0253-ALL | 09/28/2006 | Audit of the Cost-Effectiveness of Transitioning The General Support Supply Support Activity (Task Order 87) From Contingency to Sustainment Contracting, Audit of Logistics Civil Augmentation Program Operations in Support of Operation Iraqi Freedom | 01. To determine if the transition of the GS SSA mission under the LOGCAP contingency contract in Kuwait to sustainment contracting was cost-effective. | 01. Direct the Contracting Officer Representatives to compile contingency contractor's performance data on a weekly, monthly, and yearly basis. In addition, require the representative to conduct and submit monthly trend analyses to the Administrative Contract Officer to evaluate the contractor's performance. 02. Request USACC-SWA-KU to require the follow-on contractor to renegotiate the CSSC-K GS SSA subcontract labor contract. As a result, we project that CFLCC/ASG-K will realize monetary savings of about $11.1 million over the program objective memorandum. 03. Include provisions in the LOGCAP IV negotiations to require the contingency contractor to provide cost data that is auditable and identifies cost by mission. | 01. The transition of the GS SSA mission from the LOGCAP contingency contract to a follow-on contract was cost-effective. |
| 171 | USAAA | A-2006-0254-ALL | 09/29/2006 | Audit of the Procedures for Transferring Property During the Base Closure Process in Support of Operation Iraqi Freedom | 01. Were theater policies and procedures established to transfer excess government property during the base closure process to entities within the Government of Iraq in compliance with applicable U.S. laws and regulations? | | 01. Yes, the theater policies and procedures established to transfer excess U.S. Government property during the base closure process to entities within the Government of Iraq were in compliance with U.S. laws and regulations. |
| 172 | USAID-OIG | E-266-04-001-P | 03/19/2004 | Audit of USAID's Results Data for its Education Activities in Iraq | 01. Has USAID accurately reported data and results for its education activities in Iraq. | 01. We recommend that USAID/Iraq develop procedures to verify data included in reports prior to the issuance of the reports to ensure the data reported is accurate. | 01. The data was reported inaccurately (education activities). |
| 173 | USAID-OIG | A-000-04-003-P | 05/19/2004 | Capping Report on Audit of USAID's Compliance with Federal Regulations in Awarding the Iraq Phase I Contracts | 01. Did USAID comply with federal regulations in awarding the Iraq contracts. 02. What improvements can be made to the process. | 02. We recommend that the Assistant Administrator for the Office of Management instruct the Office of Procurement to: (a) develop and implement a standard checklist of significant documentation and procurement steps for contracts awarded using other than full and open competition, and (b) develop a policy to maintain and update the checklist on a recurring basis. 01. We recommend that the Assistant Administrator for the Office of Management instruct the Office of Procurement to develop a standardized illustrative budget, including standardized line item definitions, to be used in its requests for proposals and to require the use of this standardized format in the cost proposals submitted to USAID by its offerors. | 01. Inadequate documentation of market research relating to available/ qualified contractors. 02. Failure to obtain and document legal analysis regarding possible conflict of interest with contractors. 03. Failure to notify and debrief non-award bidders. 04. Failure to document mitigation of unfair competitive advantage. |
| 174 | USAID-OIG | E-266-04-002-P | 06/03/2004 | Audit of USAID/Iraq's Infrastructure Reconstruction and Rehabilitation Program | 01. Are USAID/Iraq's infrastructure and rehabilitation activities performed by Bechtel on schedule to achieve planned outputs. | 01. Establish procedures ensuring that Bechtel National, Inc. submit an environmental review, and where applicable, an environmental assessment, with each request for the issuance of a job order, or that USAID/Iraq obtain a formal written determination exempting the program activities from USAID's environmental procedures, and obtain an acceptable environmental review for the existing job orders for which one is required. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAID website: http://www.usaid.gov/press/releases/) | 01. Mission's management controls related to infrastructure rehabilitation projects need improvements. 02. Inadequate environmental reviews prior to start of construction. 03. Job order specific plans (JOSPs) not submitted as required. 04. Completed job orders not closed. |

# APPENDIX L

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 175 | USAID-OIG | E-266-04-003-P | 08/06/2004 | Audit of USAID's Compliance with Federal Regulations in Awarding Phase II Reconstruction and Reconstruction, Program Advisors and Oversight Contracts | 01. Did USAID comply with FAR in awarding Iraq Phase II Reconstruction, and Rehabilitation, Program Advisors and Oversight Contracts. | | 01. For the areas reviewed, we determined that USAID complied with applicable federal regulations in awarding the Iraq Phase II Reconstruction and Rehabilitation, Program Advisors and Oversight Contract. |
| 176 | USAID-OIG | E-266-04-004-P | 09/20/2004 | Audit of USAID's Iraq's Economic Reform Program | 01. Did USAID/Iraq's Economic reform program achieve intended outputs. | 01. We recommend that USAID/Iraq implement USAID's documentation management procedures requiring decisions impacting on the design and status of activities to be officially documented in the activity file. 02. We recommend that, for future contracting actions under the Economic Reform Program, USAID/Iraq develop procedures to ensure that contractors furnish monthly financial reports that present a breakdown of the actual level of effort billed for the month by activity. | 01. Mission needs to improve record keeping procedures for documenting actions, decisions, status. 02. Mission needs to revise contractor reporting requirements. |
| 177 | USAID-OIG | A-000-04-004-P | 09/23/2004 | Audit of USAID's Compliance with Fed. Regulations in Awarding Iraq Basic Education Phase II Contract | 01. Did USAID comply with FAR in awarding the Iraq Basic Education Phase II Contract. | | 01. For the areas reviewed, we determined that USAID complied with applicable federal regulations in awarding the Iraq Basic Education Phase II Contract. |
| 178 | USAID-OIG | A-267-05-005-P | 01/06/2005 | Audit of USAID's Compliance with Fed. Regulations in Awarding the Contract to Kroll Security Services Inc. | 01. Did USAID comply with FAR in awarding the contract for security service in Iraq. | 01. We recommend that USAID's Chief Acquisition Officer issue a notice reminding all Bureau of Management, Office of Acquisition and Assistance personnel that adequate and complete documentation must be prepared and retained in all procurements when using less than full and open competition. This documentation should adequately explain the contractor selection and why multiple contractors could not or were not considered for the procurement. [Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAID website: http://www.usaid.gov/press/releases/] | 01. USAID did not adequately document use of less than full/open competition. 02. Obtained security services using letter contract that did not meet FAR requirements. 03. Incurred multiple potential funds control violations. 04. Purchased armored vehicles that did not meet USG armoring standards. |
| 179 | USAID-OIG | E-267-05-001-P | 01/31/2005 | Audit of USAID/Iraq's Community Action Program | 01. Did USAID/Iraq's Community Action Program achieve intended outputs. | 01. We recommend that USAID/Iraq develop and implement a plan of action to improve the integrity of the data in the Community Action Program's Project List in order for it to be a more effective monitoring tool and a more accurate and reliable data source for reporting purposes. | 01. CAP achieved intended outputs, but internal controls need to be strengthened to improve CAP monitoring and reporting processes. |
| 183 | USAID-OIG | E-267-05-002-P | 02/28/2005 | Audit of USAID/Iraq's Health System Strengthening Contract Activities | 01. Did USAID/Iraq's Health System Strengthening Contract achieve intended outputs. | 01. We recommend that USAID/Iraq develop written procedures covering the review and approval of contractor and Cognizant Technical Officer requests for modifications to future health sector contracts to ensure timely and efficacious disposition of these requests. | 01. Activities under this contract did not achieve intended objectives. 02. Contractor did not effectively manage program to ensure activities were completed as scheduled and deliverables effectively produced. 03. Reduction in contractor's cost-ceiling prompted contractor to curtail/cancel activities. 04. Mission needs to improve process for reviewing/approving requests for contract modifications. |

## All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 184 | USAID-OIG | E-267-05-003-P | 06/29/2005 | Iraq's Electrical Generation Activities | 01. Are USAID/Iraq's electrical power sector projects achieving their planned outputs. 02. Is USAID/Iraq addressing institutional capacity-building in its projects to rebuild and rehabilitate Iraq's electrical power sector infrastructure. | 01. The OIG recommended that USAID develop a multi-year strategy of activities to strengthen the ME's institutional capacity to operate and maintain this infrastructure | 01. USAID's electrical power sector projects were not always achieving their intended outputs. 02. Of the 22 projects reviewed, 7 (3%) had not or were not achieving their intended outputs for reasons beyond USAID's control. (Due to space constraints, some information have been left out. To view the complete list, please access the official document found on the USAID website: http://www.usaid.gov/press/releases/) |
| 185 | USAID-OIG | E-267-05-004-P | 06/30/2005 | Iraq's Water/Sanitation Activities | 01. Are USAID/Iraq's water and sanitation rehabilitation projects achieving their planned outputs. 02. Is USAID/Iraq addressing institutional capacity-building in its projects to rebuild and rehabilitate Iraq's water and sanitation sector infrastructure. | | 01. The audit found that the water and sanitation rehabilitation projects were achieving intended outputs with some exceptions. 02. Of the 34 projects reviewed, 30 projects (88%) achieved or were achieving their intended outputs while 4 projects (12%) were not because of security conditions, access to project site problems, and lack of local government cooperation which were beyond the control of the USAID and its implementing partners. 03. The USAID addressed the issue of capacity-building in its projects to rebuild and rehabilitate Iraq's water and sanitation infrastructure through the provision of training and operation manuals. |
| 186 | USAID-OIG | E-267-05-005-P | 09/27/2005 | USAID/Iraq's Cash Control Procedures | 01. Did USAID/Iraq manage its cashiering operations in accordance with established regulations, policies, and procedures? 02. Did USAID/Iraq properly calculate and disburse cash payroll payments to its foreign service national workforce in accordance with established regulations, policies, and procedures? | 01. We recommend that USAID/Iraq finalize and implement its draft policy requiring regional offices to accept, in writing, petty cash funds delivered to them by the Mission's cashier's office. | 01. With one exception, USAID/Iraq managed its cashiering operations in accordance with established regulations, policies, and procedures. 02. USAID/Iraq properly calculated and disbursed cash payroll payments to its foreign service national (FSN) workforce for the period of January 1 to May 31, 2005. |
| 187 | USAID-OIG | E-267-06-002-P | 02/16/2006 | Audit of USAID/Iraq's Non-Expendable Property | 01. To determine if USAID/Iraq managed its non-expendable property in accordance with Agency guidelines | | 01. USAID/Iraq property valued at $23.5 million in its nonexpendable property database was not managed in accordance with USAID guidance. 02. The audit could not verify that a projected $23.3 million was correctly valued in the database, nor the existence of a projected $2.9 million in nonexpendable property included in the database 03. Mission vehicles valued at $2.3 million were not properly safeguarded |
| 188 | USAID-OIG | E-267-06-004-P | 07/10/2006 | Audit of USAID/Iraq's Local Governance Activities | 01. The main objective of the audit was to determine whether USAID/Iraq's Local Governance activities were achieving their intended outputs. | | 01. SAID OIG was unable to determine if USAID/Iraq's local governance activities achieved their intended outputs because USAID/Iraq did not require Research Triangle Institute International to submit all reporting and monitoring documents specified in the contract. The audit found that USAID/Iraq did not properly approve all rapid-response grants, prepare contractor performance evaluations, or review payment vouchers submitted by the contractor. The report recommended improvement in these areas. |

## APPENDIX L

### All Completed Audits by All Agencies, as of September 30, 2006

| | Agency | Report Number | Date | Report Title | Objectives | Recommendations | Findings |
|---|---|---|---|---|---|---|---|
| 189 | USAID-OIG | E-267-06-004-P | 08/16/2006 | Audit of USAID's Transition Initiatives in Iraq | 01. The main objective of the audit was to determine whether the USAID Transition Initiatives in Iraq achieved their intended outputs. | | 01. USAID OIG was not able to determine if USAID's Transition Initiatives in Iraq achieved their intended outputs because of insufficient documentation maintained by the Office of Transition Initiatives in Iraq and its implementing partner. Also, security restrictions limited the number of site visits. The audit found that a projected $146 million in grants did not have supporting documentation to verify the achievement of intended outputs, and a projected $294 million in grants did not have sufficient documentation of monitoring. However, for the site visits able to be performed for 32 selected activities, intended outputs were met for 31 activities. The audit also found a lack of coordination caused a duplication of efforts. The Office of Transition Initiative in Iraq coordinated with the U.S. military and previously coordinated with USAID/Iraq offices; nevertheless, during the past year, coordination was insufficient with other offices in the USAID/Iraq Mission. |